

# Fox Rothschild LLP

ATTORNEYS AT LAW

100 Park Avenue, Suite 1500  New York, NY 10017
Tel 212.878.7900  Fax 212.692.0940  www.foxrothschild.com

TAX I.D. NO. 23-1404723

LLOYD AMBINDER, ESQ.
VIRGINIA & AMBINDER LLP
TRINITY CENTRE
111 BROADWAY, SUITE 1403
NEW YORK, NY 10006

| | |
|---|---|
| Invoice Number | 1512913 |
| Invoice Date | 02/19/13 |
| Client Number | 111917 |
| Matter Number | 00001 |

Re: MEDIATION

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/13:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/16/13 | RICHMOND | PREPARE FOR AND ENGAGE IN PRELIMINARY CONFERENCE CALL WITH ALL PARTIES; SUBSEQUENT CALL WITH DEFENSE COUNSEL TO REVIEW DEFENSES | 1.3 | $715.00 |
| 01/24/13 | RICHMOND | CONFERENCE CALLS WITH COUNSEL FOR BOTH PARTIES AND COMMENCE REVIEW OF DEFENDANT'S PAPERS | 1.0 | $550.00 |
| 01/28/13 | RICHMOND | PREPARE FOR MEDIATION BY REVIEWING BRIEFS, AFFIDAVITS AND OTHER SUPPORTING DOCUMENTS AND DISCOVERY PRESENTED BY BOTH SIDES; REVIEW EVENT CONTRACTS AND VIDEO; REVIEW CASE LAW PROVIDED | 3.0 | $1,650.00 |
| 01/29/13 | RICHMOND | CONDUCT AND PARTICIPATE IN MEDIATION | 11.5 | $6,325.00 |
| | | TOTAL: | 16.8 | $9,240.00 |

### ATTORNEY TIME SUMMARY:

| Attorney | Hours | Rate | Total |
|---|---|---|---|
| C.D. RICHMOND | 16.8 | $550.00 | $9,240.00 |
| | 16.8 | | $9,240.00 |

TOTAL PROFESSIONAL SERVICES                                                   $9,240.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $9,240.00 |
| LESS: PAYMENT RECEIVED FROM VIRGINIA & AMBINDER, LLC AND LEEDS MORELLI & BROWN, LLC | ($3,500.00) |
| LESS: PAYMENT RECEIVED FROM DOLLINGER, GRONSKI & GROSSMAN | ($3,500.00) |
| TOTAL BALANCE DUE | $2,240.00 |
| FROM VIRGINIA & AMBINDER, LLC AND LEEDS MORELLI & BROWN, LLC | $1,120.00 |
| FROM DOLLINGER, GRONSKI & GROSSMAN | $1,120.00 |



**Fox Rothschild** LLP

ATTORNEYS AT LAW

100 Park Avenue, Suite 1500  New York, NY 10017
Tel 212.878.7900  Fax 212.692.0940  www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| Invoice Number | 1512913 |
| Invoice Date | 02/19/13 |
| Client Number | 111917 |
| Matter Number | 00001 |

LLOYD AMBINDER, ESQ.
VIRGINIA & AMBINDER LLP
TRINITY CENTRE
111 BROADWAY, SUITE 1403
NEW YORK, NY 10006

Re: MEDIATION

TOTAL AMOUNT OF THIS INVOICE $9,240.00

LESS: PAYMENT RECEIVED FROM VIRGINIA & AMBINDER, LLC
AND LEEDS MORELLI & BROWN, LLC ($3,500.00)

LESS: PAYMENT RECEIVED FROM DOLLINGER, GRONSKI & GROSSMAN ($3,500.00)

TOTAL BALANCE DUE $2,240.00

**FROM VIRGINIA & AMBINDER, LLC
AND LEEDS MORELLI & BROWN, LLC** $1,120.00

**FROM DOLLINGER, GRONSKI & GROSSMAN** $1,120.00

# REMITTANCE PAGE

PAYMENT INSTRUCTIONS

| **CHECK PAYMENT** | **ACH PAYMENT**<br>PAYMENT INSTRUCTIONS | **WIRE INSTRUCTIONS** |
|---|---|---|
| Fox Rothschild LLP<br>Attn: Accounts Receivable - 60<br>2000 Market Street, 20th Floor<br>Philadelphia, Pa 19103-3222 | Wells Fargo Bank<br>123 S. Broad Street<br>Philadelphia, PA 19109<br>ACH #031000503<br>Account: Fox Rothschild LLP<br>Account #2100019564260<br>Swift Code: PNB PUS 33 (international wires only) | Wells Fargo Bank<br>123 S. Broad Street<br>Philadelphia, PA 19109<br>ABA #121000248<br>Account: Fox Rothschild LLP<br>Account #2100019564260<br>Swift Code: PNB PUS 33 (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.



# Fox Rothschild LLP

ATTORNEYS AT LAW

100 Park Avenue, Suite 1500 New York, NY 10017
Tel 212.878.7900  Fax 212.692.0940  www.foxrothschild.com

LLOYD AMBINDER, ESQ.
VIRGINIA & AMBINDER LLP
TRINITY CENTRE
111 BROADWAY, SUITE 1403
NEW YORK, NY 10006

| | |
|---|---|
| Invoice Number | 1725508 |
| Invoice Date | 12/19/14 |
| Client Number | 111917 |
| Matter Number | 0001 |

TAX I.D. NO. 23-1404723

Re: MEDIATION

## FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/14:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/13/14 | RICHMOND | PREPARE FOR MEDIATION AND REVIEW COMPLAINT AND SUBMISSIONS. | 2.2 | $1,320.00 |
| 11/14/14 | RICHMOND | CONDUCT AND PARTICIPATE IN MEDIATION | 6.7 | $4,020.00 |
| | | TOTAL: | 8.9 | $5,340.00 |

### ATTORNEY TIME SUMMARY:

| Attorney | Hours | Rate | Total |
|---|---|---|---|
| C.D. RICHMOND | 8.9 | $600.00 | $5,340.00 |
| | 8.9 | | $5,340.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $5,340.00 |
| TOTAL AMOUNT OF THIS INVOICE | $5,340.00 |
| LESS: RETAINER APPLIED | ($5,340.00) |
| TOTAL BALANCE DUE UPON RECEIPT | $0.00 |



# Fox Rothschild LLP

ATTORNEYS AT LAW

100 Park Avenue, Suite 1500  New York, NY 10017
Tel 212.878.7900  Fax 212.692.0940  www.foxrothschild.com

TAX I.D. NO. 23-1404723

LLOYD AMBINDER, ESQ.
VIRGINIA & AMBINDER LLP
TRINITY CENTRE
111 BROADWAY, SUITE 1403
NEW YORK, NY 10006

Re: MEDIATION

| | |
|---|---|
| Invoice Number | 1725508 |
| Invoice Date | 12/19/14 |
| Client Number | 111917 |
| Matter Number | 00001 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | $5,340.00 |
| LESS: RETAINER APPLIED | ($5,340.00) |
| TOTAL BALANCE DUE UPON RECEIPT | $0.00 |

# REMITTANCE PAGE

PAYMENT INSTRUCTIONS

**CHECK PAYMENT**

Fox Rothschild LLP
Attn: Accounts Receivable - 60
2000 Market Street, 20th Floor
Philadelphia, Pa 19103-3222

**ACH PAYMENT**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ACH #031000503
Account: Fox Rothschild LLP
Account #210001956426 0
Swift Code: PNB PUS 33 (international wires only)

**WIRE INSTRUCTIONS**

Wells Fargo Bank
123 S. Broad Street
Philadelphia, PA 19109
ABA #121000248
Account: Fox Rothschild LLP
Account #210001956426 0
Swift Code: PNB PUS 33 (international wires only)

Please include the Client, Matter, or Invoice Number with all payments.

**MARTIN F. SCHEINMAN, ESQ.**
Arbitrator/Mediator

THIRTY EIGHT ARDEN LANE
SANDS POINT, NEW YORK 11050

516.944.1700 TEL
516.944.1771 FAX
OFFICEMFS@EGMAIL.COM EMAIL

# Invoice

| | |
|---|---|
| **Date** | 10/17/2016 |
| **Invoice #** | 29764 |

**Bill To**

John Michael Cohan
c/o Lenard Leeds, Esq.
c/o Jeffrey K. Brown, Esq.
Leeds Brown Law, P.C.
One Old Country Road, Suite 347
Carle Place, NY 11514-1851

**Immediate Attention Required**

**In Reference To**

John Michael Cohan
v.
Columbia Sussex
(Mediation)

**PAST DUE PLEASE REMIT**





2/14/17

2/8/17
check
#2828

## Description

| Description | Amount |
|---|---|
| Review of Pre-Mediation Submissions 1.25 hours @ $975.00 per hour = $1,218.75 (Fee split between parties) | 609.38 |
| Mediation of October 17, 2016 12:45pm-10:00pm (Portal-to-Portal) = 9.25 hours @ $975.00 per hour = $9,018.75 (Fee split between parties) | 4,509.38 |
| Administrative Fee @ $350.00 (Fee split between parties) | 175.00 |

| | |
|---|---|
| **Total** | $5,293.76 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,293.76 |

Payable by John Michael Cohan

Please indicate our invoice number on your payment.
Make all checks payable to Martin F. Scheinman.
If you have any questions concerning this invoice, contact William Varon @ 516-944-1700
or via e-mail to officemfswilliam@gmail.com.

# simpluris
Class Action Settlement Administration

3176 Pullman Street, Suite 123
Costa Mesa, CA 92626
Phone 800-779-2104

## Invoice

| INVOICE # | |
|---|---|
| 16197 | |

| Date |
|---|
| 6/8/2016 |

**Bill To**
Michael Tompkins
LEEDS BROWN LAW, PC
One Old Country Road, Ste 347
Carle Place, NY 11514

Case Name: Cohan v. Columbia Sussex Management, LLC - Notification Mailing
Mailing Date: 6/2/16




| Description | Job Number | Terms | Due Date |
|---|---|---|---|
| | 5273 | Due on receipt | 7/6/2016 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Fixed Amount/Flat Fee – Case Setup, Notification, and Claims Administration | 1 | 6,274.00 | 6,274.00 |

*Handwritten:* Nancy: Marriott P/s pay 1/2; $3,137

*Stamp:* ENTERED 6/11/16

*Handwritten:* PAID check # 2604

| Total | $6,274.00 |
|---|---|
| Payments/Credits | $0.00 |
| **Balance Due** | **$6,274.00** |

Thank you for your business.

Please make checks payable to Simpluris, Inc.
Attention: Accounts Receivable
accounting@simpluris.com   (714) 640-5639

Gmail

Michael Tompkins <michaelt20@gmail.com>

# Your Monday evening trip with Uber

1 message

**Uber Receipts** <uber.us@uber.com> Tue, Oct 18, 2016 at 12:09 AM
To: michaelt20@gmail.com

North Bergen
MANHATTAN
New York
BROOKLYN
QUEENS
Manhasset
Roslyn
Old Westbury
Lake Success
Westbury
Mineola
Floral Park
Garden City
Hempstead
Elmont
Cross Island Pkwy
Meadowbrook State Pkwy
Southern State Pkwy
Map data ©2016 Google

10/17/16
Uber trip w/ LL to NYC for Marriott
MT

UBER

# $71.58

Thanks for choosing Uber, Michael

October 17, 2016 | uberX

◉ 11:29pm | 613 9th Ave, New York, NY

◉ 12:08am | 17 Old Country Rd, Carle Place, NY

You rode with Alex

| miles | Trip time | Car |
|---|---|---|
| 26.85 | 00:39:16 | uberX |

Rate Your Driver   ✵ ✵ ✵ ✵ ✵

Commute for $5 flat in Manhattan with uberPOOL. Learn more: t.uber.com/commutenyc

## Your Fare

| | |
|---|---|
| Trip fare | 71.58 |
| Subtotal | $71.58 |
| Before Taxes | 64.27 |
| Sales Tax (8.875%) | 5.70 |
| Black Car Fund (2.5%) | 1.61 |

CHARGED
Personal •••• 7168 **$71.58**

Affiliated with SEMPERIDE LLC (B02787)
Dispatched by Danach (B02764)
License Plate: T682789C
FHV License Number:
Driver's TLC License Number: 5712000
To submit a complaint to the NYC TLC, please call 311.

# $71.24

Thanks for choosing Uber, Michael

October 17, 2016 | uberX

◉ 12:27pm | 1 Old Country Rd, Carle Place, NY

◉ 01:17pm | 1 Wall St, New York, NY

## You rode with Gary

| miles | Trip time | Car |
|---|---|---|
| 28.52 | 00:50:45 | uberX |

Rate Your Driver

☆ ☆ ☆ ☆ ☆

Commute for $5 flat in Manhattan with uberPOOL. Learn more: t.uber.com/communitynyc

- Your Monday afternoon trip with Uber

## Your Fare

| | |
|---|---|
| Trip fare | 86.11 |
| Subtotal | $86.11 |
| Wait Time (?) | 0.67 |
| Promotion | -10.00 |
| Before Taxes | 73.10 |
| Sales Tax (8.625%) | 6.31 |
| Black Car Fund (2.5%) | 1.83 |

CHARGED

Personal •••• 7168          **$71.24**

Affiliated with ZWOLF-NV, LLC (B02877)
Dispatched by Zwolf (B02877)

# STAPLES

80 West Sunrise Highway
Valley Stream, NY 11582
(516) 792-0013
1057188 1 001 11421
0142 09/28/16 09:26
SALE                          PRICE

QTY SKU

5  STAPLES   8.5X11 CO
   7181030265949    6.790ea      33.95
SUBTOTAL                        33.95
   Standard Tax 8.625%           2.93
TOTAL                          $36.88

Cash                            40.00
Cash Change                      3.12
TOTAL ITEMS    5

Staples brand products.
Below Budget. Above Expectations.

THANK YOU FOR SHOPPING AT STAPLES !

Shop online at www.staples.com

Get with the program.
Staples Rewards members get up to 5%
back in rewards and free shipping every
day. Exclusions apply. See an associate
for full program details or to enroll.



- - - - - - CUT HERE - - - - - -

## YOUR OPINION COUNTS
## AND WILL BE REVIEWED
## BY THIS STORE'S MANAGER!

Please take a short survey
and be entered into a
monthly drawing to win one of four
$500 Staples gift cards.
No purchase necessary.

Log on to
https://survey.medallia.com/staples-cares

Your survey code:2101620111112049840
Survey Code expires:10/05/2016

POR FAVOR TOME-NUESTRA ENCUESTA EN ESPANOL
en el sitio web de arriba. Su opinion
...

| Detail Continued | | ♦ - denotes Pay Over Time activity |
|---|---|---|
| | | Amount |

| 10/17/16 | CHAMPS KITCHEN VELOCE | | $128.21 ♦ |
|---|---|---|---|
| | NEW YORK    NY | | |
| | 212-406-6030 | | |
| | FOOD | $128.21 | |

*Marriott* (handwritten)

Continued on next page

BILLED JUL 15 2013

**ACRO PHOTO PRINT INC**

75 Maiden Lane, Rm. 504
New York, New York 10038
(212) 809-8999

PAID JUL 15 2013

VIRGINIA & AMBINDER, LLP
111 BROADWAY
NEW YORK, NY 10006
ATTN: KONSTANCIA

| 165523 | | | 6/21/2013 | | SUZANNE | 157212 | 6/21/2013 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| NET 30 | | | 7/21/2013 | | Messenger | | |

| Item Code | Quantity | Description | Price Each | Item |
| --- | --- | --- | --- | --- |
| PUNCHING-V... | 3 | MANUALLY PUNCHED & BOUND | 6.75 | 20.25T |
| | | | MARRIOT | |

Tax I.D. #: 13-3216262

WE ACCEPT ALL
MAJOR CREDIT CARDS

*THANK YOU*

| | |
| --- | --- |
| SUB TOTAL | $20.25 |
| SALES TAX | $1.80 |
| TOTAL | $22.05 |



# Delivery Service Invoice

**June 29, 2013**

Invoice date June 29, 2013
Invoice number 0000W5A172263
Shipper number W5A172

Page 4 of 5

## Outbound

### UPS Internet Shipping (continued)

| Pickup Date | Tracking No. | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 06/25 | | Next Day Air | 20016 | 103 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | 25.19 |
| 06/26 | | Next Day Air | 11354 | 102 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Delivery Confirmation Signature | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | |
| 06/27 | | Air | 63017 | 105 | Letter | |
| | | Residential | | | | |
| | | Letter | | | | |
| | | Residential Surcharge | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | |

**1st ref :**
UserID
**Sender :** Virginia & Ambinder
111 Broadway
New York NY 10006

**2nd ref :**
**Receiver :**

**1st ref :**
UserID
**Sender :**

**2nd ref :**
**Receiver :**

**1st ref :**
UserID
**Sender :** Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

**Total for Internet-ID: BIVAS** 8 Package(s)
**Total UPS Internet Shipping** 8 Package(s)
**Total Outbound**

## Adjustments & Other Charges

### Shipping Charge Corrections

Learn how to avoid future shipping charge corrections. Visit www.ups.com/avoidcharges.

| Pickup Date | Tracking Number | Original Service/ Corrected Service | ZIP Code | Zone | Weight | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|
| 06/20 | 1ZW5A172019439640 | Next Day Air | 10017 | 102 | Letter | 19.25 | |
| | | Next Day Air | 10017 | 102 | 1.8 | 23.30 | |
| | | Fuel Surcharge | | | | 0.40 | |
| | | | | | | | 4.45 |

**1st ref: Marriot**
**Sender :** VIRGINIA & AMBINDER LLP
NEW YORK NY 10006

**2nd ref : SLK**
**Receiver:** Carolyn D. Richmond
Fox Rothschild LLP
NEW YORK NY 10017





**Delivery Service Invoice**
Invoice date   **June 15, 2013**
Invoice number   0000W5A172243
Shipper number   W5A172

Page 3 of 5

# Outbound
## UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 06/07 | 1ZW5A172019136T257 | Next Day Air | 10017 | 102 | Letter | 19.25 |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | 1.93 |
| | | **Total** | | | | 21.18 |

**1st ref :** Marriott
**UserID :** BVA5
**Sender :** Yeskenia Polanco
Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :** LA
**Receiver:** Carolyn D. Richmond
Fox Rothschild LLP
100 Park Avenue
NEW YORK NY 10017

| | | | | |
|---|---|---|---|---|
| Next Day Air | 10014 | 102 | Letter | |
| Commercial | | | | |
| Letter | | | | |
| Fuel Surcharge | | | | |
| **Total** | | | | |

**1st ref :**
**UserID:**
**Sender:** Yeskenia Polanco
Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :**
**Receiver:**

| | | | | |
|---|---|---|---|---|
| Next Day Air | 11101 | 102 | Letter | |
| Letter | | | | |
| Fuel Surcharge | | | | |
| **Total** | | | | |

**1st ref :**
**UserID:**
**Sender:** Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :**
**Receiver:**

| | | | | |
|---|---|---|---|---|
| Next Day Air | 10001 | 102 | Letter | |
| Commercial | | | | |
| Letter | | | | |
| Fuel Surcharge | | | | |
| **Total** | | | | |

**1st ref :**
**UserID:**
**Sender:** Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

| | | | | |
|---|---|---|---|---|
| Next Day Air | 10604 | 102 | Letter | |
| Commercial | | | | |
| Letter | | | | |
| Fuel Surcharge | | | | |
| **Total** | | | | |

**1st ref :**
**UserID:**
**Sender:** Virginia & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :**
**Receiver:**



**Delivery Service Invoice**
Invoice date   **June 22, 2013**
Invoice number   0000W5A172253
Shipper number   W5A172

Page 5 of 5

# Outbound

## UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charges |
|---|---|---|---|---|---|---|
| 06/19 | | 2nd Day Air Commercial | 11501 | 202 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **1st ref :** | **Total** | | | | |
| | UserID : | | | | | |
| | **Sender :** Yesikonia Polanco | | | | | |
| | Virginia & Ambinder, LLP | | | **2nd Receiver:** | | |
| | 111 Broadway | | | 94 | | |
| | New York NY 10006 | | | MINEOLA NY 11501 | | |
| 06/20 | 1ZW5A1720194395640 | Next Day Air Commercial | 10017 | 102 | Letter | 19.25 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **1st ref :** Mariol | **Total** | | | | |
| | UserID : BIVAS | | | **2nd ref : SLK** | | |
| | **Sender :** Yesikenia Polanco | | | **Receiver:** Carolyn D. Richmond | | |
| | Virginia & Ambinder, LLP | | | Fox Rothschild LLP | | |
| | 111 Broadway | | | 100 Park Avenue, 15th Floor | | |
| | New York NY 10006 | | | NEW YORK NY 10017 | | |
| | | Next Day Air Commercial | 12533 | 102 | Letter | 1.93 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **1st ref :** | **Total** | | | | |
| | UserID : | | | | | |
| | **Sender :** | | | **2nd Receiver:** | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |
| | | Next Day Air Commercial | 30309 | 105 | Letter | 21.18 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **1st ref :** | **Total** | | | | |
| | UserID : | | | | | |
| | **Sender :** Yesikenia Polanco | | | **Receiver:** | | |
| | Virginia & Ambinder, LLP | | | | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |

Total for Internet-ID: BIVAS     14 Package(s)

**Total UPS Internet Shipping**     14 Package(s)

**Total Outbound**     14 Package(s)







| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1050076969 | 30-JUN-15 | | 146023 |
| BILLING PERIOD 01-JUN-15 - 30-JUN-15 | | | |

INVOICE TO:
NEW YORK NY 10000-0072

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|



# Delivery Service Invoice

Invoice Date   **February 10, 2018**
Invoice Number   0000W5A172068
Shipper Number   W5A172

Page 5 of 7

## UPS Internet Shipping (continued)

### Outbound

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|

1ZW5A17201902565557    Next Day Air Commercial 11722   102   Letter
     Letter
     Fuel Surcharge      1.75
     **Total**      **25.13**

1st ref: Marriott
UserID: BIVAS
**Sender** : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref: MN/SLK
**Receiver:**
Hon. A. Kathleen Tomlinson, U.
100 Federal Plaza
CENTRAL ISLIP NY 11722

1ZW5A17201934216744    Next Day Air Commercial 11722   102   Letter    23.38
     Letter
     Fuel Surcharge      1.75
     **Total**      **25.13**

1st ref: Marriott
UserID: BIVAS
**Sender** : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref: MN/SLK
**Receiver:**
Hon. A. Kathleen Tomlinson, U.
100 Federal Plaza
CENTRAL ISLIP NY 11722

02/07   ........   Next Day Air Residential   10014   102   Letter
     Residential Surcharge
     Fuel Surcharge

     **Total**      **23.38**

.........   Day Air Commercial 11101   102   Letter
     Fuel Surcharge

**Sender** : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

**Receiver:**
......... NEW YORK NY 10014

......... Air Residential 06850   102   Letter
     Residential Surcharge
     Fuel Surcharge

Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

NAD 2/2/18
NAD 2/2/18



**Delivery Service Invoice**

Invoice date    September 28, 2013
Invoice number    0000W5A172393
Shipper number    W5A172

**Outbound**
**UPS Internet Shipping (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 09/23 | | Next Day Air | 10601 | 102 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | |

**1st ref :** ▓▓▓
**UserID :** ▓▓▓
**Sender :** Yesenia Polanco
Virgina & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :**
**Receiver:** ▓▓▓

1ZW5A172019308443    Next Day Air    11514    102    Letter    19.25
Commercial
Letter
Fuel Surcharge
**Total**    21.27

**1st ref :** Marisol
**UserID :** BIVAS
**Sender :** Yesenia Polanco
Virgina & Ambinder, LLP
111 Broadway
New York NY 10006

**2nd ref :** SLK
**Receiver:** Leonard Leeds
Leeds Morelli & Brown, P.C.
One Old Country Rd.
CARLE PLACE NY 11514

| | | Next Day Air | 10014 | 102 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | 2.02 |

**1st ref :** ▓▓▓
**UserID :** ▓▓▓
**Sender :** Yesenia Polanco
Virgina & Ambinder, LLP
111 Broadway
New York NY 10006

**Receiver:** ▓▓▓

| | | Next Day Air | 11514 | 102 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | |

**1st ▓▓▓**
**UserID ▓▓▓**
**Sender :** Yesenia Polanco
Virgina & Ambinder, LLP
111 Broadway
New York NY 10006

**Se▓▓▓**
111 Broadway
New York NY 10006

| | | Next Day Air | 11201 | 102 | Letter | |
| | | Commercial | | | | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | **Total** | | | | |

**1st ▓▓▓**
**U▓▓▓**
**Sender :** Yesenia Polanco
Virgina & Ambinder, LLP
111 Broadway
New York NY 10006

**Re▓▓▓**
New York 11201



***Delivery Service Invoice***
Invoice date  **December 28, 2013**
Invoice number  **0000W5A172523**
Shipper number  **W5A172**

**Outbound**
UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 12/19 | ▮▮▮▮ | Next Day Air Commercial | 10178 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **Total** | | | | | |
| | 1st ref : ▮▮▮▮ UserID : ▮▮▮▮ Sender : Yesienia Polanco Virginia & Ambinder, LLP 111 Broadway New York NY 10006 | | | | 2nd ref Receiver: ▮▮▮ | |
| 12/20 | ▮▮▮▮ | Next Day Air Commercial | 11021 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **Total** | | | | | |
| | 1st ref : ▮▮▮▮ UserID : ▮▮▮▮ Sender : Virginia & Ambinder, LLP 111 Broadway New York NY 10006 | | | | 2nd ref Receiver: ▮▮▮ | |
| 12/23 | ▮▮▮9 | Next Day Air Commercial | 11514 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **Total** | | | | | |
| | 1st ref : ▮▮▮▮ UserID : ▮▮▮▮ Sender : Yesienia Polanco Virginia & Ambinder, LLP 111 Broadway New York NY 10006 | | | | 2nd ref Receiver: ▮▮▮ | |
| | 1ZW5A172019485208 1 | Next Day Air Commercial | 11722 | 102 | Letter | 19.25 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **Total** | | | | | |
| | 1st ref : Columbia Sussex UserID : BIVAS Sender : Yesienia Polanco Virginia & Ambinder, LLP 111 Broadway New York NY 10006 | | | | 2nd ref : Suzanne Leeds Receiver: Hon. A. Kathleen Tomlinson 100 Federal Plaza, Room 1014 CENTRAL ISLIP NY 11722 | 21.27 |
| | | Next Day Air Commercial | 10013 | 102 | Letter | 2.02 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | **Total** | | | | | |
| | 1st ref : ▮▮▮ UserID : ▮▮▮ Sender : ▮▮▮, LLP ▮▮▮ New York NY 10006 | | | | Rec▮▮ | |



# Delivery Service Invoice

Invoice date **March 29, 2014**
Invoice number  0000W5A172134
Shipper number  W5A172

## Outbound
### UPS Internet Shipping

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 03/20 | | Next Day Air Commercial | 12553 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |
| | **1st ref :** | | | | **2nd Receiver:** | |
| | **UserID :** | | | | | |
| | **Sender :** Yeskenia Polanco | | | | | |
| | Virginia & Ambinder, LLP | | | | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |
| 03/21 | | Next Day Air Commercial | 07004 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |
| | **1st ref :** | | | | **2nd Receiver:** | |
| | **UserID :** | | | | | |
| | **Sender :** | | | | | |
| | Virginia & Ambinder, LLP | | | | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |
| | 1ZW5A172019089821 | Next Day Air Commercial | 10017 | 102 | Letter | 20.35 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | 20.35 |
| | **1st ref : LA** | | | | **2nd ref : Marriot** | |
| | **UserID : BIVAS** | | | | **Receiver:** | |
| | **Sender :** Yeskenia Polanco | | | | Fox Rothschild | |
| | Virginia & Ambinder, LLP | | | | 100 Park Avenue | |
| | 111 Broadway | | | | NEW YORK NY 10017 | |
| | New York NY 10006 | | | | | |
| | | Next Day Air Commercial | 10038 | 102 | Letter | 22.49 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | 2.14 |
| | | Total | | | | 22.49 |
| | **1st ref :** | | | | **2nd ref :** | |
| | **UserID :** | | | | **Receiver:** | |
| | **Sender :** | | | | | |
| | Virginia & Ambinder, LLP | | | | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |
| 03/24 | | Next Day Air Commercial | 10306 | 2 | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |
| | **1st ref :** | | | | **User** | |
| | **UserID :** | | | | **Receiver** | |
| | **Sender :** Yeskenia Polanco | | | | | |
| | Virginia & Ambinder, LLP | | | | | |
| | 111 Broadway | | | | | |
| | New York NY 10006 | | | | | |

Date Range
12/01/2013 - 12/31/2013

Report Date
03/10/2014

Currency
US DOLLARS

Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Dec 2013 | 1.0000 | US DOLLARS |

| CLIENT | CONTRACT USE GROSS AMOUNT | ADJUSTMENT | NET AMOUNT US | TRANSACTIONAL | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| MARRIOTT | $845.00 | ($809.67) | $35.33 | $0.00 | $0.00 | $35.33 | $3.14 | $38.47 |
| | $729.00 | ($696.45) | $32.55 | $0.00 | $0.00 | $32.55 | $2.90 | $35.45 |
| | $1,333.00 | ($1,279.20) | $55.80 | $0.00 | $0.00 | $55.80 | $4.97 | $60.77 |
| | $229.00 | ($222.46) | $6.54 | $0.00 | $0.00 | $6.54 | $0.84 | $10.38 |
| | $612.00 | ($586.45) | $25.55 | $0.00 | $0.00 | $25.55 | $2.27 | $27.80 |
| | $1,313.00 | ($1,258.11) | $54.89 | $0.00 | $0.00 | $54.89 | $4.89 | $59.78 |
| | $620.00 | ($594.09) | $25.91 | $0.00 | $0.00 | $25.91 | $2.28 | $28.19 |
| | $78.00 | ($72.83) | $3.17 | $0.00 | $0.00 | $3.17 | $0.27 | $3.44 |
| | $1,463.00 | ($1,401.83) | $61.17 | $0.00 | $0.00 | $61.17 | $5.43 | $66.60 |
| | $672.00 | ($631.37) | $40.63 | $0.00 | $0.00 | $40.63 | $3.60 | $44.23 |
| | $171.00 | ($163.86) | $7.15 | $0.00 | $0.00 | $7.15 | $0.63 | $7.78 |
| | $2,014.00 | ($1,929.81) | $84.19 | $0.00 | $0.00 | $84.19 | $7.47 | $91.66 |
| | $3,918.00 | ($3,754.23) | $163.77 | $0.00 | $0.00 | $163.77 | $14.55 | $178.32 |
| | $388.00 | ($302.62) | $15.38 | $0.00 | $0.00 | $15.38 | $1.37 | $16.75 |
| | $437.00 | ($418.73) | $18.27 | $0.00 | $0.00 | $18.27 | $1.82 | $20.09 |
| | $1,128.00 | ($1,078.93) | $47.07 | $0.00 | $0.00 | $47.07 | $4.18 | $51.25 |
| | $262.00 | ($231.88) | $10.12 | $0.00 | $0.00 | $10.12 | $0.92 | $11.04 |
| | $89.00 | ($84.86) | $4.14 | $0.00 | $0.00 | $4.14 | $0.35 | $4.49 |
| | $380.00 | ($384.41) | $15.59 | $0.00 | $0.00 | $15.59 | $1.41 | $17.00 |
| | $839.00 | ($809.41) | $26.59 | $0.00 | $0.00 | $26.59 | $2.34 | $28.93 |
| | $507.00 | ($485.81) | $21.19 | $0.00 | $0.00 | $21.19 | $1.88 | $23.07 |
| | $4,022.00 | ($3,853.64) | $168.36 | $0.00 | $0.00 | $168.36 | $14.94 | $183.30 |



**Delivery Service Invoice**
Invoice date        August 29, 2015
Invoice number    0000W5A172355
Shipper number    W5A172

## Outbound
### UPS Internet Shipping (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 08/26 | 1ZW5A1720188893603 | Next Day Air Commercial | 11722 | 102 | Letter | 21.00 |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | 1.00 |
| | | Total | | | | 22.00 |

1st ref : Suzanne Leeds Klein
UserID : BIVAS
Sender : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref : Columbia Sussex Management, LLC

Receiver: United States Distri
Hon. Joanna Seybert
100 Federal Plaza
CENTRAL ISLIP NY 11722

| 08/27 | | Next Day Air Commercial | 10014 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |

1st ref :
UserID :
Sender : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref :

Receiv

| | | Next Day Air Commercial | 10604 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |

1st ref :
UserID :
Sender : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref :

Receiv

| | | Next Day Air Commercial | 11357 | 102 | Letter | |
| | | Letter | | | | |
| | | Fuel Surcharge | | | | |
| | | Total | | | | |

1st ref :
UserID :
Sender : Nancy Abreu-Duverge
Virginia & Ambinder, LLP
40 Broad Street
New York NY 10004

2nd ref :

Receiver

Total for Internet-ID: BIVAS                    14 Package(s)

Total UPS Internet Shipping                     14 Package(s)

Total Outbound

| LEXIS ADVANCE ® RESEARCH | ****NO CUSTOM LIST DEFINED* | ****NO MEMBER PROFILE NAME DEFINED* | | | | |
|---|---|---|---|---|---|---|
| Sub-Total | | | | | | $38.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ***NO MEMBER PROFILE NAME DEFINED* *** | | 3DCKC7T | JAN-07-2016 | $0.00 |
| Sub-Total | | | | | | $44.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ***NO MEMBER PROFILE NAME DEFINED* *** | [REDACTED] | VSRW3NP | JAN-05-2016 | $0.00 |
| Sub-Total | | | | | | $18.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ***NO MEMBER PROFILE NAME DEFINED* *** | MARRIOTT | LEEDS, SUZANNE | VSRW3NP | JAN-05-2016 | $0.00 |
| Sub-Total | | | | | | $7.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ****NO MEMBER PROFILE NAME DEFINED* *** | [REDACTED] | | JAN-19-2016 | $2.00 |
| Sub-Total | | | | | | $7.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ****NO MEMBER PROFILE NAME DEFINED* *** | [REDACTED] | | JAN-19-2016 | $2.00 |
| LEXIS ADVANCE ® RESEARCH ***NO CUSTOM LIST DEFINED* *** | | ****NO MEMBER PROFILE NAME DEFINED* *** | [REDACTED] | | | $0.00 |

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2657597 | NYEDC | 02/05/2016 | | 9 | 0 | $0.90 |
| Subtotal: | | | pages | 16 | | $1.50 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $1.50 |
| **MAAFI** | | | | | | |
| 2657597 | NYEDC | 01/05/2016 | | 9 | 0 | $0.90 |
| 2657597 | NYEDC | 01/08/2016 | | 15 | 0 | $1.50 |
| Subtotal: | | | pages | 24 | | $2.40 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $2.40 |
| **MARRIOTT** | | | | | | |
| 2657597 | 00PCL | 02/08/2016 | MARRIOTT | 1 | 0 | $0.10 |
| 2657597 | 00PCL | 02/10/2016 | MARRIOTT | 2 | 0 | $0.20 |
| 2657597 | 00PCL | 03/17/2016 | MARRIOTT | 1 | 0 | $0.10 |
| 2657597 | 00PCL | 03/25/2016 | MARRIOTT | 1 | 0 | $0.10 |
| 2657597 | NYEDC | 02/05/2016 | MARRIOTT | 10 | 0 | $1.00 |
| 2657597 | NYEDC | 02/05/2019 | MARRIOTT | 18 | 0 | $1.80 |
| 2657597 | NYEDC | 02/10/2016 | MARRIOTT | 42 | 0 | $4.20 |
| 2657597 | NYEDC | 03/16/2016 | MARRIOTT | 10 | 0 | $1.00 |
| 2657597 | NYEDC | 03/17/2016 | MARRIOTT | 10 | 0 | $1.00 |
| 2657597 | NYEDC | 03/24/2016 | MARRIOTT | 18 | 0 | $1.80 |
| 2657597 | NYEDC | 03/25/2016 | MARRIOTT | 11 | 0 | $1.10 |
| Subtotal: | | | pages | 112 | | $11.20 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $11.20 |
| **MASTRO CONCRETE** | | | | | | |
| 2657597 | 00PCL | 01/04/2016 | | 2 | 0 | $0.20 |
| 2657597 | 00PCL | 02/11/2016 | | 6 | 0 | $0.60 |
| Subtotal: | | | pages | 8 | | $0.80 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $0.80 |
| **MID BRONX HAULAGE** | | | | | | |
| 2657597 | NYSDC | 01/14/2016 | | 22 | 0 | $2.20 |
| Subtotal: | | | pages | 22 | | $2.20 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $2.20 |
| **MIDBRONX** | | | | | | |
| 2657597 | NYSDC | 01/05/2016 | | 1 | 0 | $0.10 |
| Subtotal: | | | pages | 1 | | $0.10 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $0.10 |
| **MORRELL** | | | | | | |
| 2657597 | NYEDC | 03/17/2016 | | 4 | 0 | $0.40 |
| Subtotal: | | | pages | 4 | | $0.40 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $0.40 |
| **Grand Total:** | | | pages | 13786 | | $1,378.60 |
| | | | audio files ($2.40 ea) | 0 | | $0.00 |
| | | | | | | $1,378.60 |

| CLIENT | CONTRACT USE GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| ▓▓▓ | $1,358.00 | ($1,311.98) | $46.02 | $0.00 | $0.00 | $46.02 | $0.17 | |
| ▓▓▓ | $432.00 | ($417.35) | $14.65 | $0.00 | $0.00 | $14.65 | $0.10 | |
| ▓▓▓ | $38.00 | ($36.71) | $1.29 | $0.00 | $0.00 | $1.29 | $0.30 | |
| ▓▓▓ | $474.00 | ($467.94) | $6.06 | $0.00 | $0.00 | $6.06 | $0.43 | |
| ▓▓▓ | $1,102.00 | ($1,064.67) | $37.33 | $0.00 | $0.00 | $37.33 | $0.32 | |
| ▓▓▓ | $380.00 | ($379.68) | $0.32 | $0.00 | $0.00 | $0.32 | $1.16 | |
| ▓▓▓ | $147.00 | ($142.02) | $4.98 | $0.00 | $0.00 | $4.98 | $0.44 | |
| ▓▓▓ | $99.00 | ($95.65) | $3.35 | $0.00 | $0.00 | $3.35 | $0.30 | |
| ▓▓▓ | $99.00 | ($95.64) | $3.36 | $0.00 | $0.01 | $3.36 | $0.29 | |
| ▓▓▓ | $441.00 | ($426.07) | $14.93 | $0.00 | $0.00 | $14.93 | $1.22 | |
| ▓▓▓ | $580.00 | ($560.35) | $19.65 | $0.00 | $0.00 | $19.65 | $1.76 | |
| ▓▓▓ | $84.00 | ($80.81) | $3.19 | $0.00 | $0.00 | $3.19 | $0.28 | |
| ▓▓▓ | $139.00 | ($134.28) | $4.72 | $0.00 | $0.00 | $4.72 | $0.43 | |
| ▓▓▓ | $900.00 | ($579.66) | $20.34 | $0.00 | $0.00 | $20.34 | $1.83 | |
| ▓▓▓ | $682.00 | ($668.55) | $23.45 | $0.00 | $0.00 | $23.45 | $2.07 | |
| ▓▓▓ | $655.00 | ($636.20) | $18.80 | $0.00 | $0.00 | $18.80 | $1.82 | |
| ▓▓▓ | $1,787.00 | ($1,728.48) | $60.52 | $0.00 | $0.00 | $60.52 | $5.53 | |
| ▓▓▓ | $769.00 | ($713.28) | $25.71 | $0.00 | $0.00 | $26.71 | $2.28 | |
| ▓▓▓ | $150.00 | ($1,118.84) | $93.18 | $0.00 | $0.00 | $93.18 | $3.49 | |
| ▓▓▓ | $520.00 | ($602.38) | $17.62 | $0.00 | $0.00 | $17.62 | $1.66 | |
| ▓▓▓ | $38.00 | ($36.71) | $1.29 | $0.00 | $0.00 | $1.29 | $0.11 | |
| ▓▓▓ | $6,640.00 | ($6,415.00) | $225.00 | $0.00 | $0.00 | $225.00 | $19.96 | |
| ▓▓▓ | $835.00 | ($806.71) | $28.29 | $0.00 | $0.00 | $28.29 | $2.55 | |
| ▓▓▓ | $15.00 | ($14.49) | $0.61 | $0.00 | $0.00 | $0.61 | $0.05 | |

.ad.do

Date Range
02/01/2013 - 02/28/2013

Report Date
03/13/2013

https://www.lexisnexis.com/PowerInvoice/billDownload...

| CLIENT | CONTRACTUAL GROSS AMOUNT | USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | $1,789.00 | ($6,667.00) | $98.97 | $0.00 | $0.00 | $98.97 | $8.71 | $109.04 |
| | $484.00 | ($475.69) | $8.31 | $0.00 | $0.00 | $8.31 | $0.73 | $9.04 |
| | $373.00 | ($366.59) | $6.41 | $0.00 | $0.00 | $6.41 | $0.55 | $6.96 |
| | $7,089.00 | ($6,967.32) | $121.68 | $0.00 | $0.00 | $121.68 | $10.82 | $132.50 |
| | $2,559.00 | ($2,515.06) | $43.94 | $0.00 | $0.00 | $43.94 | $3.94 | $47.88 |
| | $2,707.50 | ($2,714.99) | $7.51 | $0.00 | $0.00 | $7.51 | $4.20 | $51.71 |
| | $192.00 | ($194.60) | $3.40 | $0.00 | $0.00 | $3.40 | $0.31 | $3.71 |
| | $1,992.50 | ($1,926.79) | $33.71 | $0.00 | $0.00 | $33.71 | $2.99 | $36.70 |
| | $6,248.00 | ($8,140.75) | $107.25 | $0.00 | $0.00 | $107.25 | $9.48 | $116.73 |
| | $456.00 | ($448.17) | $7.83 | $0.00 | $0.00 | $7.83 | $0.68 | $8.51 |
| | $38.00 | ($37.35) | $0.65 | $0.00 | $0.00 | $0.65 | $0.06 | $0.71 |
| | $3,121.00 | ($3,108.34) | $53.56 | $0.00 | $0.00 | $53.56 | $4.77 | $58.33 |
| | $184.00 | ($180.84) | $3.16 | $0.00 | $0.00 | $3.16 | $0.27 | $3.43 |
| | $600.00 | ($589.74) | $10.26 | $0.00 | $0.00 | $10.26 | $1.22 | $12.22 |
| | $412.00 | ($404.91) | $7.09 | $0.00 | $0.00 | $7.09 | $0.62 | $7.09 |
| | $11,182.80 | ($10,990.93) | $191.87 | $0.00 | $0.00 | $191.87 | $17.11 | $208.98 |
| | $15.00 | ($14.74) | $0.26 | $0.00 | $0.00 | $0.26 | $0.03 | $0.29 |
| | $671.00 | ($656.06) | $14.94 | $0.00 | $0.00 | $14.94 | $1.33 | $16.27 |
| | $604.00 | ($593.64) | $10.36 | $0.00 | $0.00 | $10.36 | $0.90 | $11.26 |
| | $2,093.00 | ($2,062.98) | $30.02 | $0.00 | $0.00 | $30.02 | $1.19 | $39.21 |
| | $76.00 | ($72.72) | $3.19 | $0.00 | $0.00 | $3.19 | $0.11 | $1.19 |
| | $2,562.00 | ($2,522.96) | $44.04 | $0.00 | $0.00 | $44.04 | $3.67 | $47.71 |
| | $2,393.00 | ($2,351.93) | $41.07 | $0.00 | $0.00 | $41.07 | $3.62 | $44.69 |
| | $587.00 | ($576.92) | $10.08 | $0.00 | $0.00 | $10.08 | $0.90 | $10.98 |
| MARRIOTT | $1,871.00 | ($1,838.87) | $32.13 | $0.00 | $0.00 | $32.13 | $2.85 | $34.98 |

CLIENT
MARRIOT
MARRIOTT ▓

| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
| | $450.00 | ($442.77) | $7.23 | $0.00 | $0.00 | $7.23 | $0.65 | $7.88 |
| | $636.00 | ($627.38) | $8.62 | $0.00 | $0.00 | $8.62 | $0.78 | $9.40 |
| | $1,290.00 | ($1,276.08) | $20.92 | $0.00 | $0.00 | $20.92 | $1.82 | $22.74 |
| | $368.00 | ($362.05) | $5.95 | $0.00 | $0.00 | $5.92 | $0.54 | $6.46 |
| | $1,860.00 | ($1,830.05) | $29.95 | $0.00 | $0.00 | $29.95 | $2.69 | $32.64 |
| | $129.00 | ($126.92) | $2.08 | $0.00 | $0.00 | $2.08 | $0.19 | $2.27 |
| | $1,407.60 | ($1,384.96) | $22.64 | $0.00 | $0.00 | $22.64 | $1.99 | $24.63 |
| | $293.00 | ($278.44) | $4.56 | $0.00 | $0.00 | $4.56 | $0.40 | $4.96 |
| | $1,089.00 | ($1,071.47) | $17.53 | $0.00 | $0.00 | $17.53 | $1.58 | $19.11 |
| | $3,180.00 | ($2,784.47) | $45.53 | $0.00 | $0.00 | $45.53 | $4.07 | $49.60 |
| | $3,974.00 | ($3,761.54) | $12.46 | $0.00 | $0.00 | $12.46 | $1.11 | $13.57 |
| | $126.00 | ($123.02) | $9.65 | $0.00 | $0.00 | $2.18 | $0.17 | $2.35 |
| | $600.00 | ($590.35) | $9.65 | $0.00 | $0.00 | $9.65 | $0.83 | $10.48 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $441.00 | ($433.90) | $7.10 | $0.00 | $0.00 | $7.10 | $0.64 | $7.74 |
| | $600.00 | ($590.33) | $9.67 | $0.00 | $0.00 | $9.67 | $0.87 | $10.54 |
| | $294.00 | ($288.29) | $5.71 | $0.00 | $0.00 | $5.71 | $0.41 | $5.12 |
| | $17,794.00 | ($17,448.22) | $17.78 | $0.00 | $0.00 | $12.78 | $1.17 | $310.78 |
| | $293.00 | ($288.29) | $4.71 | $0.00 | $0.00 | $265.46 | $25.32 | $110.86 |
| | $1,180.00 | ($1,161.00) | $19.00 | $0.00 | $0.00 | $19.00 | $1.68 | $20.68 |
| | $215.00 | ($211.54) | $3.46 | $0.00 | $0.00 | $3.46 | $0.31 | $6.66 |
| | $391.00 | ($384.71) | $6.29 | $0.00 | $0.00 | $6.29 | $0.56 | $3.77 |
| | $294.00 | ($289.27) | $4.73 | $0.00 | $0.00 | $4.73 | $0.41 | $5.14 |
| | $182.00 | ($183.99) | $3.01 | $0.00 | $0.00 | $3.01 | $0.26 | $3.27 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $2,970.00 | ($2,922.18) | $47.82 | $0.00 | $0.00 | $47.82 | $4.21 | $52.03 |

| CLIENT | CONTRACT USE GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓ | $288.00 | ($280.41) | $7.59 | $0.00 | $0.00 | $7.59 | $0.68 | $8.27 |
| ▓▓▓▓ | $4,240.00 | ($4,128.31) | $111.69 | $0.00 | $0.00 | $111.69 | $9.91 | $121.60 |
| ▓▓▓▓ | $4,616.00 | ($4,494.72) | $121.28 | $0.00 | $0.00 | $121.28 | $10.74 | $132.02 |
| ▓▓▓▓ | $120.00 | ($116.60) | $3.40 | $0.00 | $0.00 | $3.40 | $0.30 | $3.70 |
| ▓▓▓▓ | $293.00 | ($285.29) | $7.71 | $0.00 | $0.00 | $7.71 | $0.69 | $8.40 |
| ▓▓▓▓ | $99.00 | ($96.39) | $2.61 | $0.00 | $0.00 | $2.61 | $0.22 | $2.83 |
| ▓▓▓▓ | $15.00 | ($14.61) | $0.39 | $0.00 | $0.00 | $0.39 | $0.04 | $0.43 |
| ▓▓▓▓ | $99.00 | ($96.40) | $2.60 | $0.00 | $0.00 | $2.61 | $0.22 | $2.83 |
| ▓▓▓▓ | $695.00 | ($681.96) | $13.04 | $0.00 | $0.00 | $0.39 | $0.04 | $0.35 |
| ▓▓▓▓ | $150.00 | ($146.81) | $3.19 | $0.00 | $0.00 | $13.04 | $1.16 | $14.20 |
| ▓▓▓▓ | $697.00 | ($670.73) | $26.27 | $0.00 | $0.00 | $4.19 | $0.39 | $4.58 |
| ▓▓▓▓ | $189.00 | ($184.02) | $4.98 | $0.00 | $0.00 | $26.27 | $2.29 | $28.56 |
| ▓▓▓▓ | $15.00 | ($14.61) | $0.39 | $0.00 | $0.00 | $4.98 | $0.43 | $5.41 |
| ▓▓▓▓ | $24.00 | ($23.99) | $0.01 | $0.00 | $0.00 | $0.39 | $0.04 | $0.43 |
| ▓▓▓▓ | $12.00 | ($11.60) | $0.40 | $0.00 | $0.00 | $0.01 | $0.71 | $8.72 |
| ▓▓▓▓ | $1,200.00 | ($1,176.60) | $3.40 | $0.00 | $0.00 | $3.40 | $0.31 | $3.71 |
| ▓▓▓▓ | $1,698.00 | ($1,653.22) | $44.73 | $0.00 | $0.00 | $44.73 | $3.97 | $48.70 |
| ▓▓▓▓ | $382.00 | ($371.94) | $10.06 | $0.00 | $10.00 | $10.06 | $0.89 | $10.95 |
| ▓▓▓▓ | $184.00 | ($179.15) | $4.85 | $0.00 | $0.00 | $14.85 | $1.32 | $16.17 |
| ▓▓▓▓ | $396.00 | ($385.57) | $10.43 | $0.00 | $0.00 | $10.43 | $0.93 | $11.36 |
| ▓▓▓▓ | $2,997.00 | ($2,918.07) | $78.93 | $0.00 | $0.00 | $78.93 | $7.02 | $85.95 |
| MARRIOTT | $305.00 | ($910.36) | $24.64 | $0.00 | $0.00 | $24.64 | $2.20 | $26.84 |
| ▓▓▓▓ | $327.00 | ($326.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.08 | $1.01 |
| ▓▓▓▓ | $38.00 | ($37.07) | $0.90 | $0.00 | $0.00 | $0.93 | $0.08 | $1.01 |
| ▓▓▓▓ | $530.00 | ($516.03) | $13.97 | $0.00 | $0.00 | $13.97 | $1.25 | $15.22 |

https://www.pacer.gov/cgi-bin/billnpt.pl

CUSTOMER NUMBER: VA0176
DATE RANGE: 10/01/2012 - 12/31/2012

DATE          COURT          SEARCH CRITERIA          TIME IN     TIME OUT     TIME/PAGES     AMOUNT
                                                                               DESCRIPTION

SUBTOTAL FOR CLIENT CODE:                                                                     4.30
SUBTOTAL FOR CLIENT CODE:                                                                     0.30
SUBTOTAL FOR CLIENT CODE:                                                                     9.60
SUBTOTAL FOR CLIENT CODE:                                                                     0.20
SUBTOTAL FOR CLIENT CODE:                                                                     0.20
SUBTOTAL FOR CLIENT CODE:                                                                     2.60

SUBTOTAL FOR CLIENT CODE:                                                                     1.80
SUBTOTAL FOR CLIENT CODE:                                                                     6.80
SUBTOTAL FOR CLIENT CODE:                                                                     2.60
SUBTOTAL FOR CLIENT CODE:                                                                     9.00
SUBTOTAL FOR CLIENT CODE:                                                                     1.20
SUBTOTAL FOR CLIENT CODE:                                                                     1.80
SUBTOTAL FOR CLIENT CODE:                                                                     1.70
SUBTOTAL FOR CLIENT CODE:                                                                     1.90
SUBTOTAL FOR CLIENT CODE:                                                                     3.20
SUBTOTAL FOR CLIENT CODE:                                                                     0.20
SUBTOTAL FOR CLIENT CODE:                                                                     0.40
SUBTOTAL FOR CLIENT CODE:                                                                     4.40
SUBTOTAL FOR CLIENT CODE:                                                                     8.90
SUBTOTAL FOR CLIENT CODE:                       MARRIOT                                       40.40
SUBTOTAL FOR CLIENT CODE:                       MARRIOTT                                      6.30
SUBTOTAL FOR CLIENT CODE:                                                                     24.40
SUBTOTAL FOR CLIENT CODE:                                                                     1.50
SUBTOTAL FOR CLIENT CODE:                                                                     10.40
SUBTOTAL FOR CLIENT CODE:                                                                     3.80
SUBTOTAL FOR CLIENT CODE:                                                                     5.00
SUBTOTAL FOR CLIENT CODE:                                                                     8.20
SUBTOTAL FOR CLIENT CODE:                                                                     13.10
SUBTOTAL FOR CLIENT CODE:                                                                     1.00
SUBTOTAL FOR CLIENT CODE:                                                                     1.00
SUBTOTAL FOR CLIENT CODE:                                                                     1.60
SUBTOTAL FOR CLIENT CODE:                                                                     0.80
SUBTOTAL FOR CLIENT CODE:                                                                     2.40
SUBTOTAL FOR CLIENT CODE:                                                                     0.90
SUBTOTAL FOR CLIENT CODE:                                                                     4.70
SUBTOTAL FOR CLIENT CODE:                                                                     6.00
SUBTOTAL FOR CLIENT CODE:                                                                     4.70
SUBTOTAL FOR CLIENT CODE:                                                                     2.80
SUBTOTAL FOR CLIENT CODE:                                                                     4.30
SUBTOTAL FOR CLIENT CODE:                                                                     2.30
SUBTOTAL FOR CLIENT CODE:                                                                     20.40
SUBTOTAL FOR CLIENT CODE:                                                                     4.10
SUBTOTAL FOR CLIENT CODE:                                                                     0.70
SUBTOTAL FOR CLIENT CODE:                                                                     0.40
SUBTOTAL FOR CLIENT CODE:                                                                     2.40
SUBTOTAL FOR CLIENT CODE:                                                                     3.30
SUBTOTAL FOR CLIENT CODE:                                                                     3.50
SUBTOTAL FOR CLIENT CODE:                                                                     1.00
SUBTOTAL FOR CLIENT CODE:                                                                     4.20

https://www.pacer.gov/psco/cgi-bin/billpp -v

CUSTOMER NUMBER: VA0178
DATE RANGE: 04/01/2013 - 06/30/2013                                                PAGE:        3

| DATE | COURT | SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|-------|-----------------|---------|----------|------------------------|--------|

SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:                                                                                0.00
SUBTOTAL FOR CLIENT CODE:                                                                                0.50
SUBTOTAL FOR CLIENT CODE:                                                                                3.50
SUBTOTAL FOR CLIENT CODE:                                                                               18.00
SUBTOTAL FOR CLIENT CODE:                                                                                5.30
SUBTOTAL FOR CLIENT CODE:                                                                                0.00
SUBTOTAL FOR CLIENT CODE:                                                                                0.80

SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE: MARRIOTT
SUBTOTAL FOR CLIENT CODE: MARRIOTT
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:
SUBTOTAL FOR CLIENT CODE:

https://www.pacer.gov/p...

CUSTOMER NUMBER: VA0178
DATE RANGE: 01/01/2013 - 03/31/2013      PAGE: 3

| DATE | COURT | SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

SUBTOTAL FOR CLIENT CODE:   4.60
SUBTOTAL FOR CLIENT CODE:   0.90
SUBTOTAL FOR CLIENT CODE:   0.20
SUBTOTAL FOR CLIENT CODE:   1.60
SUBTOTAL FOR CLIENT CODE:   0.10



SUBTOTAL FOR CLIENT CODE:   0.10
SUBTOTAL FOR CLIENT CODE:   0.40
SUBTOTAL FOR CLIENT CODE:   0.20
SUBTOTAL FOR CLIENT CODE:   0.10
SUBTOTAL FOR CLIENT CODE:   0.20
SUBTOTAL FOR CLIENT CODE:   1.70
SUBTOTAL FOR CLIENT CODE:   3.20
SUBTOTAL FOR CLIENT CODE:   14.60
SUBTOTAL FOR CLIENT CODE:   0.30
SUBTOTAL FOR CLIENT CODE:   5.60
SUBTOTAL FOR CLIENT CODE:   1.30
SUBTOTAL FOR CLIENT CODE:   4.30
SUBTOTAL FOR CLIENT CODE:   0.20
SUBTOTAL FOR CLIENT CODE:   0.70
SUBTOTAL FOR CLIENT CODE:   3.10
SUBTOTAL FOR CLIENT CODE:   21.30
SUBTOTAL FOR CLIENT CODE:   49.70
SUBTOTAL FOR CLIENT CODE:   2.50
SUBTOTAL FOR CLIENT CODE:   36.50
SUBTOTAL FOR CLIENT CODE:   1.10
SUBTOTAL FOR CLIENT CODE:   18.20
SUBTOTAL FOR CLIENT CODE:   1.20
SUBTOTAL FOR CLIENT CODE:   12.70
SUBTOTAL FOR CLIENT CODE:   1.50
SUBTOTAL FOR CLIENT CODE:   2.30
SUBTOTAL FOR CLIENT CODE:   5.90
SUBTOTAL FOR CLIENT CODE:   3.20
SUBTOTAL FOR CLIENT CODE:   0.30
SUBTOTAL FOR CLIENT CODE:   4.80
SUBTOTAL FOR CLIENT CODE:   2.30
SUBTOTAL FOR CLIENT CODE: MARRIOTT   15.80
SUBTOTAL FOR CLIENT CODE:   1.60
SUBTOTAL FOR CLIENT CODE:   0.60
SUBTOTAL FOR CLIENT CODE:   2.90
SUBTOTAL FOR CLIENT CODE:   3.10
SUBTOTAL FOR CLIENT CODE:   0.50
SUBTOTAL FOR CLIENT CODE:   35.30
SUBTOTAL FOR CLIENT CODE:   0.80
SUBTOTAL FOR CLIENT CODE:   9.50
SUBTOTAL FOR CLIENT CODE:   2.10
SUBTOTAL FOR CLIENT CODE:   18.10
SUBTOTAL FOR CLIENT CODE:   0.60
SUBTOTAL FOR CLIENT CODE:   2.90
SUBTOTAL FOR CLIENT CODE:   1.20
SUBTOTAL FOR CLIENT CODE:   32.50
SUBTOTAL FOR CLIENT CODE:   0.50
SUBTOTAL FOR CLIENT CODE:   0.60
SUBTOTAL FOR CLIENT CODE:   8.50
SUBTOTAL FOR CLIENT CODE:   0.60
SUBTOTAL FOR CLIENT CODE:   8.20

**Date Range**
11/01/2012 - 11/30/2012

**Report Date**
01/07/2013

Currency
US DOLLARS

**Exchange Rate to US DOLLARS**

| Date | Rate | Base Currency |
|---|---|---|
| Nov/2012 | 1.0000 | US DOLLARS |

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| ███████ | $195.00 | ($187.51) | $307.49 | $0.00 | $0.00 | $307.49 | $27.29 | $334.78 |
| ███████ | $195.00 | ($190.15) | $4.85 | $0.00 | $0.00 | $4.85 | $0.40 | $5.25 |
| ███████ | $152.00 | ($148.23) | $3.77 | $0.00 | $0.00 | $3.77 | $0.33 | $4.10 |
| ███████ | $356.00 | ($347.14) | $8.86 | $0.00 | $0.00 | $8.86 | $0.79 | $9.65 |
| ███████ | $332.00 | ($323.73) | $8.27 | $0.00 | $0.00 | $8.27 | $0.75 | $9.02 |
| ███████ | $300.00 | ($292.53) | $7.47 | $0.00 | $0.00 | $7.47 | $0.67 | $8.14 |
| MARRIOTT | $414.00 | ($403.69) | $10.31 | $0.00 | $0.00 | $10.31 | $0.92 | $11.23 |
| MARRIOTT | $492.00 | ($479.77) | $12.23 | $0.00 | $0.00 | $12.23 | $1.10 | $13.33 |
| ███████ | $2,535.00 | ($2,471.91) | $63.09 | $0.00 | $0.00 | $63.09 | $5.60 | $68.69 |
| ███████ | $33.00 | ($32.18) | $0.82 | $0.00 | $0.00 | $0.82 | $0.07 | $0.89 |
| ███████ | $396.00 | ($386.14) | $9.86 | $0.00 | $0.00 | $9.86 | $0.89 | $10.75 |
| ███████ | $135.00 | ($131.64) | $3.36 | $0.00 | $0.00 | $3.36 | $0.31 | $3.67 |
| ███████ | $600.00 | ($585.07) | $14.93 | $0.00 | $0.00 | $14.93 | $1.34 | $16.27 |
| ███████ | $600.00 | ($585.07) | $14.93 | $0.00 | $0.00 | $14.93 | $1.33 | $16.27 |
| ███████ | $1,386.00 | ($1,351.96) | $34.04 | $0.00 | $0.00 | $34.04 | $3.02 | $37.06 |
| ███████ | $188.00 | ($183.07) | $4.93 | $0.00 | $0.00 | $4.93 | $0.44 | $5.37 |
| ███████ | $254.00 | ($247.68) | $6.32 | $0.00 | $0.00 | $6.32 | $0.56 | $6.88 |
| ███████ | $1,886.00 | ($1,839.07) | $46.93 | $0.00 | $0.00 | $46.93 | $4.18 | $51.11 |
| ███████ | $597.00 | ($587.87) | $9.13 | $0.00 | $0.00 | $9.13 | $0.79 | $9.92 |
| ███████ | $99.00 | ($96.54) | $2.46 | $0.00 | $0.00 | $2.46 | $0.21 | $2.67 |
| ███████ | $226.00 | ($247.68) | $6.32 | $0.00 | $0.00 | $6.32 | $0.56 | $6.88 |
| ███████ | $550.00 | ($492.44) | $12.56 | $0.00 | $0.00 | $12.56 | $1.14 | $13.70 |
| ███████ | $3,816.00 | ($3,721.91) | $94.99 | $0.00 | $0.00 | $94.99 | $9.40 | $103.39 |
| ███████ | $165.00 | ($160.90) | $4.10 | $0.00 | $0.00 | $4.10 | $0.37 | $4.47 |
| Total | $78,112.50 | ($76,168.50) | $1,944.00 | $0.00 | $99.00 | $2,043.00 | $181.32 | $2,224.32 |

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2057597 | NYSDC | 01/05/2015 | | 145 | 0 | $14.50 |
| 2057597 | 00PCL | 01/06/2015 | | 1 | 0 | $0.10 |
| 2057597 | NYEDC | 01/06/2015 | | 2 | 0 | $0.20 |
| 2057597 | NYSBK | 01/06/2015 | | 77 | 0 | $7.70 |
| 2057597 | NYSDC | 01/06/2016 | | 55 | 0 | $5.50 |
| 2057597 | NYEDC | 01/06/2016 | | 21 | 0 | $2.10 |
| 2057597 | NYSDC | 01/05/2016 | | 42 | 0 | $4.20 |
| Subtotal: | | | 349 pages / audio files ($2.40 ea) | | | $34.80 |
| **01/07/2016** | | | | | | |
| Subtotal: | | | 0 pages / audio files ($2.40 ea) | | | $0.00 |
| 2057597 | 00PCL | 01/07/2015 | | 3 | 0 | $0.30 |
| 2057597 | NYEDC | 01/07/2015 | | 117 | 0 | $11.70 |
| 2057597 | NYSDC | 01/07/2015 | | 14 | 0 | $1.40 |
| 2057597 | NYEDC | 01/07/2015 | | 1 | 0 | $0.10 |
| 2057597 | NYSBK | 01/07/2015 | | 84 | 0 | $8.40 |
| 2057597 | NYSDC | 01/07/2015 | | 3 | 0 | $0.30 |
| 2057597 | NUDC | 01/07/2016 | | 2 | 0 | $0.20 |
| 2057597 | NUDC | 01/07/2016 | | 2 | 0 | $0.20 |
| 2057597 | NYSDC | 01/09/2016 | | 90 | 0 | $9.00 |
| Subtotal: | | | 296 pages / audio files ($2.40 ea) | | | $29.60 |
| **01/08/2016** | | | | | | |
| Subtotal: | | | 443 pages / audio files ($2.40 ea) | | | $44.30 |
| 2057597 | NYWDC | 01/09/2015 | | 29 | 0 | $2.90 |
| 2057597 | FLSDC | 01/08/2015 | | 10 | 0 | $1.00 |
| 2057597 | NYEDC | 01/08/2015 | | 16 | 0 | $1.60 |
| 2057597 | TXEDC | 01/08/2015 | | 6 | 0 | $0.60 |
| 2057597 | NYSDC | 01/08/2015 | | 3 | 0 | $0.30 |
| 2057597 | 00PCL | 01/08/2015 | | 9 | 0 | $0.90 |
| 2057597 | CACDC | 01/08/2016 | | 38 | 0 | $3.80 |
| 2057597 | NYSDC | 01/08/2016 | | 2 | 0 | $0.20 |
| 2057597 | NYEDC | 01/08/2015 | | 27 | 0 | $2.70 |
| 2057597 | NYSDC | 01/08/2015 | | 5 | 0 | $0.50 |
| 2057597 | NYEDC | 01/08/2015 | | 161 | 0 | $16.10 |
| 2057597 | NYSDC | 01/08/2015 | | 14 | 0 | $1.40 |
| 2057597 | NUDC | 01/08/2015 | | 123 | 0 | $12.30 |
| **01/09/2016** | | | | | | |
| 2057597 | 00PCL | 01/09/2015 | | 1 | 0 | $0.10 |
| 2057597 | NYEDC | 01/09/2015 | | 134 | 0 | $13.40 |
| 2057597 | NUDC | 01/09/2015 | | 0 | 0 | $0.00 |
| 2057597 | NYSDC | 01/09/2015 | | 134 | 0 | $13.40 |
| 2057597 | NYSDC | 01/09/2015 | | 10 | 0 | $1.00 |
| 2057597 | NYSDC | 01/09/2015 | | 5 | 0 | $0.50 |
| Subtotal: | | | 293 pages / audio files ($2.40 ea) | | | $28.30 |
| Grand Total: | | | 8697 pages / audio files ($2.40 ea) | | | $866.70 |

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | 9 | 0 | $0.00 |
| | 7 | 0 | $0.70 |
| | 2 | 0 | $0.20 |
| | 28 | 0 | $2.80 |
| | 10 | 0 | $1.00 |
| | 44 | 0 | $4.40 |
| | 11 | 0 | $1.10 |
| | 14 | 0 | $1.40 |
| | 4 | 0 | $0.40 |
| | 81 | 0 | $8.10 |
| | 11 | 0 | $1.10 |
| | 46 | 0 | $4.60 |
| | 5 | 0 | $0.50 |
| | 3 | 0 | $0.30 |
| | 7 | 0 | $0.70 |
| | 30 | 0 | $3.00 |
| | 92 | 0 | $9.20 |
| MARRIOTT | 40 | 0 | $4.00 |
| | 16 | 0 | $1.60 |
| | 13 | 0 | $1.30 |
| | 118 | 0 | $11.80 |
| | 50 | 0 | $5.00 |
| | 140 | 0 | $14.00 |
| | 86 | 0 | $8.60 |
| | 101 | 0 | $10.10 |
| | 1 | 0 | $0.10 |
| | 10 | 0 | $1.00 |
| | 17 | 0 | $1.70 |
| | 10 | 0 | $1.00 |
| | 2 | 0 | $0.20 |
| | 57 | 0 | $5.70 |
| | 4 | 0 | $0.40 |
| | 3 | 0 | $0.30 |
| | 4 | 0 | $0.40 |
| | 3 | 0 | $0.30 |
| | 6 | 0 | $0.50 |
| | 11 | 0 | $1.10 |
| | 4 | 0 | $0.40 |
| | 20 | 0 | $2.00 |
| | 4 | 0 | $0.40 |
| | 12 | 0 | $1.20 |
| | 4 | 0 | $0.40 |

| 24123 pages | 0 audio files | | $2,432.30 |
|---|---|---|---|
| | ($2.40 ea) | $0.00 | |
| | | | $2,432.30 |



**LexisNexis®**  PowerInvoice℠

**Date Range**
09/01/2015 - 09/30/2015

| CLIENT | USER NAME | USER ID | DATE | SERVICE | TYPE OF CHARGE | QUANTITY | CONTRACT USE GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ████████ | ████████ | TKPXTPJ | 15-Sep-2015 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | ($44.01) | $1.99 | $0.00 | $0.00 | $1.99 | $0.18 | $2.17 |
|  |  |  |  | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:15:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | SEARCHES | 1.00 | $129.00 | ($123.41) | $5.59 | $0.00 | $0.00 | $5.59 | $0.49 | $6.08 |
|  |  |  | 28-Sep-2015 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  | LEXIS PUBLIC RECORDS | ONLINE TIME | 01:07:42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | SEARCHES | 7.00 | $903.00 | ($863.88) | $39.12 | $0.00 | $0.00 | $39.12 | $3.47 | $42.59 |
| ████████ | ████████ | MSRBNPT | 01-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 3.00 | $69.00 | ($66.01) | $2.99 | $0.00 | $0.00 | $2.99 | $0.26 | $3.25 |
|  |  |  | 10-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 7.00 | $161.00 | ($154.02) | $6.98 | $0.00 | $0.00 | $6.98 | $0.63 | $7.61 |
|  |  |  | 17-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 6.00 | $138.00 | ($132.02) | $5.98 | $0.00 | $0.00 | $5.98 | $0.52 | $6.50 |
|  |  |  | 21-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 16.00 | $368.00 | ($352.05) | $15.95 | $0.00 | $0.00 | $15.95 | $1.42 | $17.37 |
|  |  |  |  | SHEPARD'S SERVICE | LA SHEPARD'S ACCESS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████████ | ████████ | ZSZBRZA | 01-Sep-2015 | LEXIS PUBLIC RECORDS | LA PUBREC REPORTS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | LA PUBREC SEARCHES | 3.00 | $139.00 | ($132.28) | $6.02 | $0.00 | $0.00 | $6.02 | $0.54 | $6.56 |
| MARRIOTT | LEEDS, SUZANNE | VSRW3NP | 10-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 2.00 | $46.00 | ($44.01) | $1.99 | $0.00 | $0.00 | $1.99 | $0.17 | $2.16 |
|  |  |  | 15-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 4.00 | $92.00 | ($88.01) | $3.99 | $0.00 | $0.00 | $3.99 | $0.36 | $4.35 |
|  |  |  |  |  | LA SHEPARD'S ACCESS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  | 18-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 2.00 | $46.00 | ($44.01) | $1.99 | $0.00 | $0.00 | $1.99 | $0.18 | $2.17 |
| ████████ | ████████ | WYGNP | 24-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 16.00 | $368.00 | ($352.06) | $15.94 | $0.00 | $0.00 | $15.94 | $1.41 | $17.35 |
|  |  |  |  | SHEPARD'S SERVICE | LA SHEPARD'S ACCESS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████████ | ████████ | NPT | 24-Sep-2015 | LEXIS LEGAL SERVICES | LA DOCUMENT ACCESS | 4.00 | $92.00 | ($88.01) | $3.99 | $0.00 | $0.00 | $3.99 | $0.35 | $4.34 |
|  |  |  |  | SHEPARD'S SERVICE | LA SHEPARD'S ACCESS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ████████ | ████████ | TPJ | 08-Sep-2015 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:19:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | PUBREC REPORTS | 2.00 | $60.00 | ($57.40) | $2.60 | $0.00 | $0.00 | $2.60 | $0.23 | $2.83 |
|  |  |  |  |  | SEARCHES | 3.00 | $169.00 | ($161.68) | $7.32 | $0.00 | $0.00 | $7.32 | $0.66 | $7.98 |
|  |  |  | 09-Sep-2015 | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  | LEXIS PUBLIC RECORDS | ONLINE TIME | 00:30:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  |  |  |  |  | PUBREC REPORTS | 1.00 | $30.00 | ($28.70) | $1.30 | $0.00 | $0.00 | $1.30 | $0.12 | $1.42 |

# LexisNexis®

| INVOICE NO. | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| [redacted] | 31-Mar-16 | 149823 |

BILLING PERIOD 01-MAR-16 - 31-MAR-16

INVOICE TO:
WILSON SONSINI GOODRICH & ROSATI LLP
NEW YORK NY 10006-1076

CLIENT





## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| GROSS AMOUNT | CONTRACT LINE (AGREEMENT) | NET AMOUNT | TRANSACTIONAL LINE — OVER THE CAP | TRANSACTIONAL LINE — OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

D-8

CSO Billing History

https://pacer.login.uscourts.gov/csobin-bin/billingmenu.pl

| Login | Court | Date | Client Code | Pages | Audits | Cost |
|---|---|---|---|---|---|---|

*(Table content is heavily redacted and illegible.)*

| Login | Client | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2657597 | NYEDC | 09/12/2016 | | 17 | | $1.70 |
| Subtotal: | | | | | $23.60 | |
| | | | | | $0.00 | |
| | | | | | $23.60 | |
| 09/12/2016 | | | | | | |
| 2657597 | 60PCL | 09/12/2016 | | 1 | 0 | $0.10 |
| 2657597 | 60PCL | 09/12/2015 | | 1 | 0 | $0.10 |
| 2657597 | 60PCL | 09/12/2016 | | 0 | | $0.00 |
| 2657597 | CACUC | 09/10/2016 | | 45 | 0 | $4.50 |
| 2657597 | GAREC | 09/10/2015 | | | 0 | $23.00 |
| 2657597 | NLC | 09/10/2015 | audio files (32.46 ea) | 230 | 0 | $23.00 |
| 2657597 | NYEDC | 09/10/2015 | | 6 | 0 | $0.60 |
| 2657597 | NYEDC | 09/10/2015 | | 31 | 0 | $3.10 |
| 2657597 | NYEDC | 09/10/2015 | | 32 | 0 | $3.20 |
| 2657597 | NYEDC | 09/10/2016 | | 2 | 0 | $0.20 |
| 2657597 | NYEDC | 09/10/2015 | | 4 | 0 | $0.40 |
| 2657597 | NYEDC | 09/10/2015 | MARRIOTT | 2 | 0 | $0.20 |
| 2657597 | NYEDC | 09/10/2015 | | 7 | 65 | $7.60 |
| 7647597 | NYEDC | 09/10/2015 | | 62 | 0 | $6.20 |
| 2657597 | NYEDC | 09/10/2015 | | 49 | 0 | $4.90 |
| 2657597 | NYEDC | 09/10/2015 | MARRIOTT | | 107 | $10.70 |
| 2657597 | NYEDC | 09/15/2015 | | 7 | 0 | $0.70 |
| 2657597 | NYEDC | 09/16/2015 | | 2 | 0 | $0.20 |
| 2657597 | NYEDC | 09/16/2015 | | 41 | 0 | $4.10 |
| 2657597 | NYEDC | 09/16/2016 | | 11 | 0 | $1.10 |
| 2657597 | NYEDC | 09/16/2016 | audio files (32.46 ea) | 17 | 0 | $1.70 |
| Subtotal: | | | | | $50.80 | |
| | | | | | $0.00 | |
| | | | | | $50.80 | |
| 09/16/2015 | | | | | | |
| 2657597 | 60PCL | 09/10/2016 | | 5 | 0 | $0.50 |
| 2657597 | CUCA | 09/10/2015 | | 2 | 0 | $0.20 |
| 2657597 | GAREC | 09/10/2016 | | 23 | 0 | $2.30 |
| 2657597 | NYEDC | 09/10/2016 | | 3 | 20 | $0.25 |
| 2657597 | NYEDC | 09/10/2016 | | 20 | 0 | $2.80 |
| Subtotal: | | | pages | | $5.60 | |
| | | | audio files (32.46 ea) | 51 | $0.00 | |
| | | | | | $5.60 | |
| 2657597 | NYEDC | 09/20/2016 | | | 6 | 0 |
| 07/30/2016 | | | | | | |
| 2657597 | NYEDC | 09/20/2016 | 514689-1119513 FL#ESIMENPLANE | | 0 | $0.00 |

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2047597 | NYEDC | 09/29/2016 | | 10 | 0 | $1.00 |
| 2047597 | NYSDC | 09/29/2016 | | 7 | 0 | $0.70 |
| 2047597 | NYSDC | 09/29/2016 | | 37 | 0 | $3.70 |
| 2047591 | NYEDC | 09/29/2016 | | 114 | 0 | $11.40 |
| 2017691 | NYEDC | 09/29/2016 | | 102 | 0 | $10.20 |
| 2012597 | NYSDC | 09/09/2016 | | 15 | 0 | $1.50 |
| 2047597 | NYWBK | 09/29/2016 | | 37 | 0 | $3.70 |
| 2047597 | NYSDC | 09/29/2016 | | 39 | 0 | $3.90 |
| | | | **Subtotal** | 1398 | 0 | $139.80 |
| | | | audio fees ($1.40 ea) | | | $0.00 |
| | | | | | | **$139.80** |
| 2047597 | SOPCA | 09/30/2015 | | 6 | 0 | $0.90 |
| 2047597 | SOPCL | 09/30/2015 | | 3 | 0 | $0.30 |
| 2017597 | SOPCL | 09/30/2015 | | 2 | 0 | $0.20 |
| 2017591 | SOPCL | 09/20/2015 | | 1 | 0 | $0.10 |
| 2047597 | SOPCL | 09/20/2015 | | 6 | 0 | $0.40 |
| 2017597 | CANBK | 09/30/2015 | | 4 | 0 | $0.40 |
| 2012597 | CANBK | 09/20/2015 | | 10 | 0 | $1.00 |
| 2017597 | NJDC | 09/20/2015 | | 2 | 0 | $0.20 |
| 2017597 | NJDC | 09/20/2015 | | 4 | 0 | $0.40 |
| 2017597 | NJDC | 09/30/2015 | | 21 | 0 | $2.10 |
| 2017597 | NYPDBK | 09/20/2015 | | 1 | 0 | $0.10 |
| 2017597 | NYEDC | 09/30/2015 | | 166 | 0 | $16.60 |
| 2017597 | NYEDC | 09/20/2015 | | 6 | 0 | $0.60 |
| 2017597 | NYEDC | 09/30/2015 | | 2 | 0 | $0.20 |
| 2017597 | NYSDC | 09/20/2015 | | 1 | 0 | $0.70 |
| 2017597 | NYSDC | 09/20/2015 | | 2 | 0 | $0.20 |
| 2017597 | NYEDC | 09/20/2015 | | 13 | 0 | $1.30 |
| 2017597 | NYSDC | 08/09/2015 | | 30 | 0 | $3.00 |
| 2017597 | NYSDC | 09/30/2015 | | 24 | 0 | $2.40 |
| 2017597 | NYWDC | 09/20/2015 | | 11 | 0 | $1.10 |
| 2017597 | NYEDC | 09/20/2015 | | 1 | 0 | $0.10 |
| 2017597 | NYWBK | 09/20/2015 | | 0 | 0 | $0.10 |
| 2017597 | NYSDC | 09/20/2015 | | 28 | 0 | $2.80 |
| 2017597 | NYSDC | 09/20/2015 | | 205 | 0 | $20.60 |
| 2047597 | NYSDC | 09/30/2015 | | 35 | 1 | $3.50 |



MARRIOTT

| $3.00 | $2.40 | $2.60 | $6.10 | $0.10 | $2.20 | $3.70 | $0.60 | $0.50 | $11.90 | $1.30 | $0.30 | $1.30 | $7.50 | $0.60 | $9.40 | $2.40 | $4.10 | $0.40 | $2.90 | $0.20 | $6.20 | $0.40 | $0.40 | $0.50 | $1.70 | $2.80 | $0.20 | $5.10 | $0.90 | $3.80 | $0.10 | $0.20 | $0.20 | $1.50 | $0.30 | $1.40 | $0.20 | $2.40 | $1.50 | $5.00 | $6.30 | $0.10 | $0.20 | $5.70 | $0.20 | $0.80 | $0.20 | $4.10 |

3

| Login | Court | Date | Travel Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2057597 | NYSDC | 09/14/2016 | | 2 | 0 | $0.20 |
| 2057597 | NYEDC | 09/14/2016 | | 1 | 0 | $0.10 |
| 2057597 | NYEDC | 09/14/2015 | | 92 | 0 | $9.20 |
| 2057597 | NYSDC | 09/14/2015 | | 10 | 0 | $1.00 |
| 2057597 | NYSDC | 09/14/2015 | | 92 | 0 | $5.20 |
| 2057597 | NYDC | 09/14/2015 | | 11 | 0 | $1.10 |
| 2057597 | NYSDC | 09/14/2015 | | 44 | 0 | $4.40 |
| 2057597 | NYEDC | 09/14/2015 | MARRIOTT | 4 | 0 | $0.40 |
| 2057597 | NYEDC | 09/14/2015 | | 30 | 0 | $3.15 |
| Subtotal: | | | 662 pages | | $0.00 | $46.20 |
| | | | audio files (32.40 ea) | | | |
| | | | | | $0.00 | |
| | | | | | | $46.20 |
|  | 09/14/2015 | | | | | |
| 2057597 | NYDCL | 09/15/2016 | EMPIRE STATE | 1 | 0 | $0.10 |
| 2057597 | ESPDCL | 09/15/2015 | | 2 | 0 | $0.20 |
| 2057597 | NEXC | 09/15/2015 | | 31 | 0 | $3.10 |
| 2057597 | NEDC | 09/15/2015 | | 10 | 0 | $1.02 |
| 2057597 | NYSDC | 09/15/2015 | | 4 | 0 | $0.50 |
| 2057597 | NYEDC | 09/15/2016 | | 5 | 0 | $0.40 |
| 2057597 | NYSDC | 09/16/2015 | | 8 | 0 | $0.80 |
| 2057597 | NYSDC | 09/16/2015 | | 4 | 0 | $0.40 |
| 2057597 | NYEDC | 09/16/2015 | | 7 | 0 | $0.10 |
| 2057597 | NYEDC | 09/12/2015 | | 11 | 0 | $1.10 |
| 2057597 | NYEDC | 09/14/2015 | MARRIOTT | 10 | 0 | $1.69 |
| 2057597 | NYSDC | 09/15/2015 | | 2 | 0 | $0.20 |
| 2057597 | NYSDC | 09/14/2015 | | 76 | 0 | $7.60 |
| 2057597 | NYSDC | 09/15/2015 | | 5 | 0 | $0.40 |
| 2057597 | NYSDC | 09/15/2015 | | 17 | 0 | $1.40 |
| 2057597 | RCGDC | 09/15/2015 | | 17 | 0 | $1.70 |
| 2057597 | NYSDC | 09/15/2015 | | 2 | 0 | $0.20 |
| 2057597 | NYSDC | 09/15/2015 | MARRIOTT | 61 | 0 | $6.10 |
| 2057597 | NYSDC | 09/15/2015 | | 69 | 0 | $6.90 |
| 2057597 | NYSDC | 09/15/2015 | | 11 | 0 | $1.10 |
| 2057598 | NYSDC | 09/15/2015 | | 11 | 0 | $1.10 |
| 2057598 | NYSDC | 09/15/2015 | | 0 | 0 | $0.00 |
| Subtotal: | | | 382 pages | | | $130.50 |
| | | | audio files ($2.40 ea) | | | |
| | | | | | | $0.00 |
| | | | | | | $130.50 |

| | | | |
|---|---|---|---|
| [redacted] | 43 | 0 | $4.30 |
| [redacted] | 1 | 0 | $0.10 |
| [redacted] | 17 | 0 | $1.70 |
| [redacted] | 10 | 0 | $1.00 |
| [redacted] | 1 | 0 | $0.10 |
| [redacted] | 14 | 0 | $1.40 |
| [redacted] | 39 | 0 | $3.90 |
| [redacted] | 39 | 0 | $3.90 |
| MARRIOTT | 3 | 0 | $0.30 |
| [redacted] | 13 | 0 | $1.30 |
| [redacted] | 20 | 0 | $2.00 |
| [redacted] | 6 | 0 | $0.60 |
| [redacted] | 5 | 0 | $0.50 |
| [redacted] | 23 | 0 | $2.30 |
| [redacted] | 77 | 0 | $7.70 |
| [redacted] | 3 | 0 | $0.30 |
| [redacted] | 25 | 0 | $2.50 |
| [redacted] | 15 | 0 | $1.50 |
| [redacted] | 156 | 0 | $15.60 |
| [redacted] | 34 | 0 | $3.40 |
| [redacted] | 21 | 0 | $2.10 |
| [redacted] | 6 | 0 | $0.60 |
| [redacted] | 12 | 0 | $1.20 |
| [redacted] | 103 | 0 | $10.30 |
| [redacted] | 81 | 0 | $8.10 |
| [redacted] | 31 | 0 | $3.10 |
| [redacted] | 113 | 0 | $11.30 |
| [redacted] | 16 | 0 | $1.60 |
| [redacted] | 44 | 0 | $4.40 |
| [redacted] | 23 | 0 | $2.30 |
| [redacted] | 4 | 0 | $0.40 |
| [redacted] | 463 | 0 | $46.30 |
| [redacted] | 25 | 0 | $2.50 |
| [redacted] | 5 | 0 | $0.50 |
| [redacted] | 190 | 0 | $19.00 |
| [redacted] | 8 | 0 | $0.80 |
| [redacted] | 7 | 0 | $0.70 |
| [redacted] | 184 | 0 | $18.40 |

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| 2027997 | 03PCL | 09/06/2015 | | 1 | 0 | $0.10 |
| 2657997 | CT1SC | 09/06/2015 | | 3 | 0 | $0.30 |
| 2647997 | NJEC | 09/06/2015 | | 2 | 0 | $0.20 |
| 2647987 | NJSC | 03/06/2015 | | 7 | 0 | $0.70 |
| 2647981 | NYEBK | 09/06/2015 | | 4 | 0 | $0.40 |
| 2657992 | NYEDC | 03/06/2015 | | 91 | 0 | $9.10 |
| 2657907 | NYEDC | 09/06/2015 | | 7 | 0 | $0.70 |
| 2657997 | NYEDC | 03/06/2015 | | 16 | 0 | $1.50 |
| 2653597 | NYEDC | 09/06/2015 | | 3 | 0 | $0.30 |
| 2657997 | NYEDC | 09/06/2015 | | 5 | 0 | $0.50 |
| 2657597 | NYEDC | 03/06/2015 | | 107 | 0 | $10.70 |
| 2657997 | NYEDC | 09/06/2015 | | 2 | 0 | $0.20 |
| 2657997 | NYEDC | 09/06/2015 | | 4 | 0 | $0.40 |
| 2647997 | NYEDC | 09/06/2015 | | 2 | 0 | $0.20 |
| 2657997 | NYEDC | 03/06/2015 | | 6 | 0 | $0.60 |
| 2657997 | NYEDC | 09/05/2015 | | 33 | 0 | $3.30 |
| 2657927 | NYEDC | 08/30/2015 | | 16 | 0 | $1.60 |
| 2657997 | NYEDC | 09/06/2015 | | 7 | 0 | $0.70 |
| 2032507 | NYSEC | 08/06/2015 | MANPROTT | 24 | 0 | $2.40 |
| 2047837 | NYSDC | 07/06/2015 | | 2 | 0 | $0.20 |
| 2057997 | NYSDC | 07/02/2015 | | 7 | 0 | $0.70 |
| Subtotal | | | | | $24.80 | $24.80 |
| | | | | 345 pages | $0.00 | $0.00 |
| | | | 0 audio files (32.40 avt) | | $34.80 | |
| | | | | | | |
| 09/00/2015 | | | | | | |
| 2057997 | 03PCL | 09/16/2015 | | 6 | 0 | $0.50 |
| 2647597 | 03PCL | 09/12/2015 | | 1 | 0 | $0.10 |
| 2057997 | 03PCL | 09/16/2015 | | 1 | 0 | $0.10 |
| 2647997 | 09/16/2015 | | | 41 | 0 | $4.10 |
| 2047097 | CANED | 09/16/2015 | | 12 | 0 | $4.10 |
| 2047597 | JCRC | 08/12/2015 | | 8 | 0 | $1.20 |
| 2047997 | BLDG | 09/09/2015 | | 6 | 0 | $0.60 |
| 2647592 | NYEDC | 09/12/2015 | | 50 | 0 | $2.60 |
| 2057907 | NYEDC | 09/10/2015 | | 12 | 0 | $1.20 |
| 2647597 | NYEDC | 09/16/2015 | | 1 | 0 | $1.20 |
| 2057997 | NYSBC | 09/02/2015 | | 1 | 0 | $0.10 |
| 2647597 | NYEDC | 09/02/2015 | | 3 | 0 | $0.30 |

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| ▓ | 3 | 0 | $0.30 |
| ▓ | 11 | 0 | $1.10 |
| ▓ | 63 | 0 | $6.30 |
| ▓ | 40 | 0 | $4.00 |
| ▓ | 81 | 0 | $8.10 |
| ▓ | 38 | 0 | $3.80 |
| ▓ | 15 | 0 | $1.50 |
| ▓ | 46 | 0 | $4.60 |
| ▓ | 12 | 0 | $1.20 |
| ▓ | 13 | 0 | $1.30 |
| ▓ | 1 | 0 | $0.10 |
| ▓ | 13 | 0 | $1.30 |
| ▓ | 45 | 0 | $4.50 |
| ▓ | 13 | 0 | $1.30 |
| ▓ | 8 | 0 | $0.80 |
| ▓ | 56 | 0 | $5.60 |
| MARRIOTT | 13 | 0 | $1.30 |
| ▓ | 72 | 0 | $7.20 |
| ▓ | 8 | 0 | $0.80 |
| ▓ | 6 | 0 | $0.60 |
| ▓ | 3 | 0 | $0.30 |
| ▓ | 22 | 0 | $2.20 |
| ▓ | 52 | 0 | $5.20 |
| ▓ | 52 | 0 | $5.20 |
| ▓ | 31 | 0 | $3.10 |
| ▓ | 29 | 0 | $2.90 |
| ▓ | 33 | 0 | $3.30 |
| ▓ | 31 | 0 | $0.30 |
| ▓ | 19 | 0 | $1.90 |
| ▓ | 4 | 0 | $0.40 |
| Grand Total: | 10097 pages 0 audio files ($2.40 ea) | | $1,009.70 $0.00 $1,009.70 |



| | Pages | Audio | Cost |
|---|---|---|---|
| | 24 | 0 | $2.40 |
| | 5 | 0 | $0.50 |
| | 109 | 0 | $10.90 |
| | 64 | 0 | $6.40 |
| | 27 | 0 | $2.70 |
| | 4 | 0 | $0.40 |
| | 5 | 0 | $0.50 |
| | 3 | 0 | $0.30 |
| | 40 | 0 | $4.00 |
| | 103 | 0 | $10.30 |
| | 85 | 0 | $8.50 |
| | 5 | 0 | $0.50 |
| | 5 | 0 | $0.50 |
| | 6 | 0 | $0.60 |
| | 76 | 0 | $7.60 |
| | 3 | 0 | $0.30 |
| | 9 | 0 | $0.90 |
| | 39 | 0 | $3.90 |
| | 7 | 0 | $0.70 |
| | 11 | 0 | $1.10 |
| | 66 | 0 | $6.60 |
| | 2 | 0 | $0.20 |
| | 5 | 0 | $0.50 |
| | 60 | 0 | $6.00 |
| | 46 | 0 | $4.00 |
| | 25 | 0 | $2.50 |
| | 12 | 0 | $1.20 |
| | 22 | 0 | $2.20 |
| | 12 | 0 | $1.20 |
| MARRIOTT | 26 | 0 | $2.50 |
| | 13 | 0 | $1.30 |
| | 25 | 0 | $2.50 |
| | 2 | 0 | $0.20 |
| | 25 | 0 | $2.50 |
| Grand Total: | 8006 pages | 0 audio files (12.40 ea) | $860.60 |
| | | | $0.00 |
| | | | $860.60 |



MARRIOTT

| | | |
|---|---|---|
| 68 | 0 | $6.80 |
| 32 | 0 | $3.20 |
| 64 | 0 | $6.40 |
| 33 | 0 | $3.30 |
| 4 | 0 | $0.40 |
| 10 | 0 | $1.00 |
| 6 | 0 | $0.60 |
| 6 | 0 | $0.60 |
| 123 | 0 | $12.30 |
| 37 | 0 | $3.70 |
| 35 | 0 | $3.50 |
| 8 | 0 | $0.80 |
| 6 | 0 | $0.60 |
| 21 | 0 | $2.10 |
| 7 | 0 | $0.70 |
| 3 | 0 | $0.30 |
| 28 | 0 | $2.80 |
| 1 | 0 | $0.10 |
| 4 | 0 | $0.40 |
| 12 | 0 | $1.20 |
| 73 | 0 | $7.30 |
| 28 | 0 | $2.80 |
| 79 | 0 | $7.90 |
| 561 | 0 | $56.10 |
| 181 | 0 | $18.10 |
| 14 | 0 | $1.40 |
| 49 | 0 | $4.90 |
| 4 | 0 | $0.40 |
| 5 | 0 | $0.50 |
| 7 | 0 | $0.70 |
| 62 | 0 | $6.20 |
| 4 | 0 | $0.40 |
| 8 | 0 | $0.80 |
| 2 | 0 | $0.20 |
| 6 | 0 | $0.60 |
| 20 | 0 | $2.00 |
| 30 | 0 | $3.00 |
| 40 | 0 | $4.00 |
| 111 | 0 | $11.10 |
| 32 | 0 | $3.20 |
| 128 | 0 | $12.80 |
| 17 | 0 | $1.70 |
| 30 | 0 | $3.00 |
| 2 | 0 | $0.20 |
| 15 | 0 | $1.50 |

3

| Service | Name | ID | Date | Type | Amount |
|---|---|---|---|---|---|
| LEXIS ADVANCE® RESEARCH | MURPHY, JIM | JMURPHY@VANDALP.COM | FEB-24-2016 | US CASES | $0.00 |
| Sub-Total: | | | | | $4.68 |
| LEXIS ADVANCE® RESEARCH | | | | US CASES | $4.68 |
| Sub-Total: | | | | | $5.46 |
| LEXIS ADVANCE® RESEARCH | FOJAS, MARTIN | MARTMANB00 | FEB-22-2016 | US CASES | $5.46 |
| Sub-Total: | | | | | $0.00 |
| LEXIS ADVANCE® RESEARCH | ROFFE, JONATHAN | JONATHANRO FFE | FEB-24-2016 | SHEPARD'S | $0.00 |
| | | | | US STATUTORY CODES | $0.72 |
| | | | | US CASES | $1.56 |
| Sub-Total: | | | | | $2.28 |
| LEXIS ADVANCE® RESEARCH | LEEDS, SUZANNE | VSRW3NP | FEB-12-2016 | SHEPARD'S | $0.00 |
| | | | | US CASES | $2.34 |
| | | | FEB-17-2016 | SHEPARD'S | $0.00 |
| | | | FEB-18-2016 | US CASES | $4.68 |
| | | | | SHEPARD'S | $1.56 |
| | MURPHY, JIM | JMURPHY@VANDALP.COM | FEB-10-2016 | SHEPARD'S | $0.00 |
| | | | | US CASES | $1.56 |
| Sub-Total: | | | | | $10.14 |
| LEXIS ADVANCE® RESEARCH | HERNANDEZ, GRISELL | GHERNANDEZ19 | FEB-16-2016 | US CASES | $0.78 |
| Sub-Total: | | | | | $0.78 |
| LEXIS ADVANCE® RESEARCH | GENOVA, ALISON | BP1M2NP | FEB-11-2016 | US CASES | $0.78 |
| Sub-Total: | | | | | $0.78 |
| LEXIS ADVANCE® RESEARCH | BELOFSKY, KARA | 3DCKC?T | FEB-04-2016 | SHEPARD'S | $0.00 |
| | | | | US CASES | $10.14 |
| Sub-Total: | | | | | $10.14 |
| LEXIS ADVANCE® RESEARCH | | | FEB-08-2016 | US CASES | $2.34 |
| | | | FEB-22-2016 | US CASES | $1.55 |
| Sub-Total: | | | | | $1.55 |
| LEXIS ADVANCE® RESEARCH | LEEDS, SUZANNE | VSRW3NP | FEB-10-2016 | SHEPARD'S | $0.00 |
| Sub-Total: | | | | | $14.04 |
| ADVANCE® RESEARCH | MARRIOTT | | | SHEPARD'S | $0.00 |

| Category | Name | ID | Date | Description | Amount |
|---|---|---|---|---|---|
| LEXIS ADVANCE® RESEARCH | [redacted] | | | US CASES | $6.24 |
| Sub-Total | | | | | $5.24 |
| LEXIS ADVANCE® RESEARCH | NEWHOUSE, JACK | QS99NPT | FEB-11-2016 | US CASES | $2.34 |
| Sub-Total | | | | | $2.34 |
| LEXIS ADVANCE® RESEARCH | MORENO, MICHELE | MMOREN044 | FEB-04-2016 | US CASES | $3.90 |
| | | | FEB-05-2016 | SHEPARD'S | $0.00 |
| | | | FEB-09-2016 | SHEPARD'S | $0.00 |
| | | | FEB-09-2016 | US CASES | $7.80 |
| | | | FEB-12-2016 | US CASES | $0.78 |
| Sub-Total | | | | | $12.48 |
| LEXIS ADVANCE® RESEARCH | FOIAS, MARTIN | MARTMAN800 | FEB-09-2016 | US CASES | $11.70 |
| | | | | US STATUTORY CODES | $2.34 |
| | | | | US STATUTORY CODES | $0.78 |
| | | | | US CASES | $0.78 |
| Sub-Total | | | | | $13.60 |
| LEXIS ADVANCE® RESEARCH | DICKERSON, TODD | DICKRSN23 | FEB-14-2016 | US CASES | $8.58 |
| | | | FEB-15-2016 | US STATUTORY CODES | $5.46 |
| | | | FEB-15-2016 | US CASES | $5.46 |
| | | | FEB-16-2016 | US CASES | $44.46 |
| | | | | US STATUTORY CODES | $3.12 |
| | | | FEB-17-2016 | SHEPARD'S | $0.00 |
| | | | | US CASES | $17.94 |
| | | | | US COURT RULES | $1.56 |
| | | | FEB-18-2016 | US COURT RULES | $1.56 |
| | | | | US CASES | $3.90 |
| | | | | SHEPARD'S | $0.00 |
| | | | | US STATUTORY CODES | $1.56 |
| | | | FEB-24-2016 | SHEPARD'S | $0.00 |
| | | | | US CASES | $24.96 |
| | | | | US COURT RULES | $0.78 |



MARRIOTT

| | | |
|---|---|---|
| 10 | 0 | $1.00 |
| 6 | 0 | $0.60 |
| 98 | 0 | $9.80 |
| 9 | 0 | $0.90 |
| 3 | 0 | $0.30 |
| 7 | 0 | $0.70 |
| 1 | 0 | $0.10 |
| 10 | 0 | $1.00 |
| 292 | 0 | $29.20 |
| 4 | 0 | $0.40 |
| 31 | 0 | $3.10 |
| 10 | 0 | $1.00 |
| 251 | 0 | $25.10 |
| 45 | 0 | $4.50 |
| 20 | 0 | $2.00 |
| 11 | 0 | $1.10 |
| 85 | 0 | $8.50 |
| 18 | 0 | $1.80 |
| 34 | 0 | $3.40 |
| 16 | 0 | $1.60 |
| 40 | 0 | $4.00 |
| 14 | 0 | $1.40 |
| 13 | 0 | $1.30 |
| 8 | 0 | $0.80 |
| 220 | 0 | $22.00 |
| 33 | 0 | $3.30 |
| 133 | 0 | $13.30 |
| 3 | 0 | $0.30 |
| 90 | 0 | $9.00 |
| 6 | 0 | $0.60 |
| 2 | 0 | $0.20 |
| 3 | 0 | $0.30 |
| 2 | 0 | $0.20 |
| 12 | 0 | $1.20 |
| 34 | 0 | $3.40 |
| 234 | 0 | $23.40 |
| 16 | 0 | $1.60 |
| 13 | 0 | $1.30 |
| 7 | 0 | $0.70 |
| 6 | 0 | $0.60 |
| 2 | 0 | $0.20 |
| 1 | 0 | $0.10 |
| 90 | 0 | $9.00 |
| 24 | 0 | $2.40 |
| 31 | 0 | $3.10 |
| 5 | 0 | $0.50 |
| 5 | 0 | $0.50 |

| | | | | | | Qty | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub- | | | | | | | $129.00 | ($126.09) | $2.91 | $0.00 | $0.00 | $0.00 | $2.91 | $0.27 | $3.18 |
| LEXIS | **** | **** | ▮▮▮ | DABR | JDABR | 1 | $60.00 | ($58.65) | $1.35 | $0.00 | $0.00 | $0.00 | $1.35 | $0.12 | $1.47 |
| | | | | | | 1 | $60.00 | ($58.65) | $1.35 | $0.00 | $0.00 | $0.00 | $1.35 | $0.12 | $1.47 |
| | | | | | | 2 | $46.00 | ($44.96) | $1.04 | $0.00 | $0.00 | $0.00 | $1.04 | $0.10 | $1.14 |
| | | | | | | 1 | $60.00 | ($58.65) | $1.35 | $0.00 | $0.00 | $0.00 | $1.35 | $0.12 | $1.47 |
| | | | | | | 1 | $23.00 | ($22.48) | $0.52 | $0.00 | $0.00 | $0.00 | $0.52 | $0.05 | $0.57 |
| | | | | | | 1 | $15.00 | ($14.66) | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 | $0.03 | $0.37 |
| | | | | | | 3 | $69.00 | ($67.44) | $1.56 | $0.00 | $0.00 | $0.00 | $1.56 | $0.15 | $1.71 |
| Sub: | | | | | | | $333.00 | ($325.49) | $7.51 | $0.00 | $0.00 | $0.00 | $7.51 | $0.69 | $8.20 |
| LEXIS | **** | **** | ▮▮▮ | MARI | NMA | 2 | $120.00 | ($117.30) | $2.70 | $0.00 | $0.00 | $0.00 | $2.70 | $0.24 | $2.94 |
| | | | | | | 1 | $15.00 | ($14.66) | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 | $0.03 | $0.37 |
| | | | | | | 11 | $253.00 | ($247.28) | $5.72 | $0.00 | $0.00 | $0.00 | $5.72 | $0.55 | $6.27 |
| | | | | | | 3 | $180.00 | ($175.96) | $4.04 | $0.00 | $0.00 | $0.00 | $4.04 | $0.36 | $4.40 |
| | | | | | | 1 | $15.00 | ($14.66) | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 | $0.03 | $0.37 |
| | | | | | | 17 | $391.00 | ($382.16) | $8.84 | $0.00 | $0.00 | $0.00 | $8.84 | $0.85 | $9.69 |
| Sub: | | | | | | | $974.00 | ($952.02) | $21.98 | $0.00 | $0.00 | $0.00 | $21.98 | $2.06 | $24.04 |
| LEXIS | **** | **** | ▮▮▮ | SAKO | ASAK | 12 | $720.00 | ($703.82) | $16.18 | $0.00 | $0.00 | $0.00 | $16.18 | $1.44 | $17.62 |
| | | | | | | 2 | $46.00 | ($44.96) | $1.04 | $0.00 | $0.00 | $0.00 | $1.04 | $0.10 | $1.14 |
| | | | | | | 4 | $240.00 | ($234.61) | $5.39 | $0.00 | $0.00 | $0.00 | $5.39 | $0.48 | $5.87 |
| | | | | | | 5 | $115.00 | ($112.40) | $2.60 | $0.00 | $0.00 | $0.00 | $2.60 | $0.25 | $2.85 |
| | | | | | | 1 | $23.00 | ($22.48) | $0.52 | $0.00 | $0.00 | $0.00 | $0.52 | $0.05 | $0.57 |
| | | | | | | 1 | $60.00 | ($58.65) | $1.35 | $0.00 | $0.00 | $0.00 | $1.35 | $0.12 | $1.47 |
| | | | | | | 1 | $15.00 | ($14.66) | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 | $0.03 | $0.37 |
| | | | | | | 1 | $23.00 | ($22.48) | $0.52 | $0.00 | $0.00 | $0.00 | $0.52 | $0.05 | $0.57 |
| | | | | | | 1 | $15.00 | ($14.66) | $0.34 | $0.00 | $0.00 | $0.00 | $0.34 | $0.03 | $0.37 |
| | | | | | | 5 | $115.00 | ($112.40) | $2.60 | $0.00 | $0.00 | $0.00 | $2.60 | $0.25 | $2.85 |
| Sub: | | | | | | | $1,372.00 | ($1,341.12) | $30.88 | $0.00 | $0.00 | $0.00 | $30.88 | $2.80 | $33.68 |
| LEXIS | **** | **** | MARRIOTT | LEEDS | VSRW | 1 | $23.00 | ($22.48) | $0.52 | $0.00 | $0.00 | $0.00 | $0.52 | $0.05 | $0.57 |
| Sub: | | | | | | | $23.00 | ($22.48) | $0.52 | $0.00 | $0.00 | $0.00 | $0.52 | $0.05 | $0.57 |
| LEXIS | **** | **** | ▮▮▮ | FOJAS | MART | 16 | $960.00 | ($938.43) | $21.57 | $0.00 | $0.00 | $0.00 | $21.57 | $1.91 | $23.48 |
| | | | | | | 11 | $253.00 | ($247.28) | $5.72 | $0.00 | $0.00 | $0.00 | $5.72 | $0.55 | $6.27 |
| | | | | | | 2 | $46.00 | ($44.96) | $1.04 | $0.00 | $0.00 | $0.00 | $1.04 | $0.10 | $1.14 |
| | | | | | | 1 | $0.00 | $0.00 | $0.00 | ##### | $0.00 | ##### | $50.00 | $4.44 | $54.44 |
| Sub: | | | | | | | $1,259.00 | ($1,230.67) | $28.33 | ##### | $0.00 | ##### | $78.33 | $7.00 | $85.33 |

https://www.pacer.gov/psco/cgi-bin/billrpt.pl

CUSTOMER NUMBER: VA0178
DATE RANGE: 07/01/2013 - 09/30/2013                    PAGE: 2

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|



SUBTOTAL FOR CLIENT CODE: MARRIOTT

# Report Date

**Date Range**
12/01/2013 - 12/31/2013

**Report Date**
03/10/2014

**Currency**
US DOLLARS

**Exchange Rate to US DOLLARS**

| Date | Rate | Base Currency |
|---|---|---|
| Dec.2013 | 1.0000 | US DOLLARS |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL (USD) | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| MARRIOTT | $645.00 | ($809.67) | $35.33 | $0.00 | $0.00 | $35.33 | $3.14 | $38.47 |
| | $729.00 | ($746.45) | $32.55 | $0.00 | $0.00 | $32.55 | $2.91 | $35.46 |
| | $1,385.00 | ($1,279.20) | $55.80 | $0.00 | $0.00 | $55.80 | $4.97 | $60.77 |
| | $722.00 | ($713.46) | $8.54 | $0.00 | $0.00 | $8.54 | $2.27 | $27.00 |
| | $612.00 | ($586.41) | $25.59 | $0.00 | $0.00 | $25.59 | $2.27 | $27.89 |
| | $1,313.00 | ($1,258.11) | $54.89 | $0.00 | $0.00 | $54.89 | $4.89 | $59.78 |
| | $620.00 | ($594.09) | $25.91 | $0.00 | $0.00 | $25.91 | $2.28 | $28.19 |
| | $76.00 | ($72.83) | $3.17 | $0.00 | $0.00 | $3.17 | $0.27 | $3.44 |
| | $1,493.00 | ($1,401.83) | $91.17 | $0.00 | $0.00 | $91.17 | $5.45 | $96.60 |
| | $927.00 | ($931.37) | $40.63 | $0.00 | $0.00 | $40.63 | $3.60 | $44.23 |
| | $171.00 | ($163.85) | $7.15 | $0.00 | $0.00 | $7.15 | $0.63 | $7.78 |
| | $2,014.00 | ($1,928.81) | $86.19 | $0.00 | $0.00 | $84.19 | $7.47 | $91.66 |
| | $3,918.00 | ($3,754.23) | $163.77 | $0.00 | $0.00 | $183.77 | $14.55 | $178.32 |
| | $388.00 | ($362.82) | $15.38 | $0.00 | $0.00 | $15.38 | $1.37 | $16.75 |
| | $437.00 | ($418.73) | $18.27 | $0.00 | $0.00 | $18.27 | $1.62 | $19.89 |
| | $1,128.00 | ($1,078.93) | $47.07 | $0.00 | $0.00 | $47.07 | $4.18 | $51.25 |
| | $242.00 | ($231.88) | $10.12 | $0.00 | $0.00 | $10.12 | $0.92 | $11.04 |
| | $99.00 | ($94.86) | $4.14 | $0.00 | $0.00 | $4.14 | $0.35 | $4.49 |
| | $380.00 | ($364.11) | $15.89 | $0.00 | $0.00 | $15.89 | $1.41 | $17.30 |
| | $639.00 | ($609.41) | $26.59 | $0.00 | $0.00 | $26.59 | $2.34 | $28.93 |
| | $507.00 | ($485.81) | $21.19 | $0.00 | $0.00 | $21.19 | $1.88 | $23.07 |
| | $4,027.00 | ($3,858.64) | $168.36 | $0.00 | $0.00 | $168.36 | $14.94 | $183.30 |